EXHIBIT "1"
Part 1 of 3

## Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code,* attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Maria A. Pallante*

**Form VA**
For a Work of the Visual Arts

**VA 1-432-325**

*#VA0001432325*

**EFFECTIVE DATE OF REGISTRATION**

| 12 | 28 | 2010 |
|----|----|------|
| Month | Day | Year |

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**1** Title of This Work ▼ — Wave-s Photographs 2002

**NATURE OF THIS WORK ▼ See instructions** — Photographs

Previous or Alternative Titles ▼
Group Registration / Published Photos - 183 photographs

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼ | Number ▼ | Issue Date ▼ | On Pages ▼

---

**2** NAME OF AUTHOR ▼

a Wave-s (employer for hire of Masano Kawana)

**DATES OF BIRTH AND DEATH**
Year Born ▼ Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in __Singapore__

Was This Author's Contribution to the Work
Anonymous? ☐ Yes ☑ No
Pseudonymous? ☐ Yes ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture   ☐ Map   ☐ Technical drawing
☐ 2-Dimensional artwork   ☑ Photograph   ☐ Text
☐ Reproduction of work of art   ☐ Jewelry design   ☐ Architectural work

b Name of Author ▼

**Dates of Birth and Death**
Year Born ▼ Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture   ☐ Map   ☐ Technical drawing
☐ 2-Dimensional artwork   ☐ Photograph   ☐ Text
☐ Reproduction of work of art   ☐ Jewelry design   ☐ Architectural work

**NOTE**
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

---

**3** a Year in Which Creation of This Work Was Completed — **2002** — This information must be given in all cases.

b Date and Nation of First Publication of This Particular Work — Month **July 20-Dec. 2** Day ___ Year **2002** — Nation **Singapore** — Complete this information ONLY if this work has been published.

---

**4** COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

WAVE-S;
46 South Bridge Road, #04-02 Kingly Building, Singapore 058679

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

**APPLICATION RECEIVED** *12-16-2010*
**ONE DEPOSIT RECEIVED**
**TWO DEPOSITS RECEIVED**
**FUNDS RECEIVED**

*See instructions before completing this space*

---

MORE ON BACK ▶ • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions. • Sign the form at line 8.

**DO NOT WRITE HERE**
Page 1 of __2__ pages

EXAMINED BY

CHECKED BY

FORM VA

CORRESPONDENCE
☒ Yes (IN SIEBE/ SP# 1-5404/00134)

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼                     Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

b

See instructions
before completing
this space.

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                                             Account Number ▼

Jennison & Shultz, P.C.                            080519

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

b

Area code and daytime telephone number    ( 703 ) 415-1640               Fax number    ( 703 )415-0788

Email  John@JennisonLaw.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶ ☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of

WAVE-S

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

**8**

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                                Date   28 December 2010

Handwritten signature (X) ▼

X

**9**

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
Jennison & Shultz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City/State/ZIP ▼
Arlington, VA 22202-3604

· Complete all necessary spaces
· Sign your application in space 8

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money
order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 USC §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*



**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

**VA 1–432–325**



USE ONLY WITH FORM VA

EFFECTIVE DATE OF REGISTRATION

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form *may not* be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.

(Month) **12**   (Day) **28**   (Year) **2010**

**CONTINUATION SHEET RECEIVED**

Page **3** of **21** pages

---

DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY

---

## A
*Identification of Application*

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author          WAVE-S

Name of Copyright Claimant          WAVE-S;  46 South Bridge Road, #04-02 Kingly Building, Singapore 058679

---

## B
*Registration for Group of Published Photographs*

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (*see instructions*), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu027 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu028 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu029 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu030 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu031 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu032 |
| | Date of First Publication | 20 (Month) July (Day) 2002 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | lalu033 |
| | Date of First Publication | 20 (Month) July (Day) 2002 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu034 |
| | Date of First Publication | 20 (Month) July (Day) 2002 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu035 |
| | Date of First Publication | 20 (Month) July (Day) 2002 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu036 |
| | Date of First Publication | 20 (Month) July (Day) 2002 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu037 |
| | Date of First Publication | 20 (Month) July (Day) 2002 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu038 |
| | Date of First Publication | 20 (Month) July (Day) 2002 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu039 |
| | Date of First Publication | 20 (Month) July (Day) 2002 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu040 |
| | Date of First Publication | 20 (Month) July (Day) 2002 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu041 |
| | Date of First Publication | 20 (Month) July (Day) 2002 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

FORM GR/PPh/CON    Rev. 07/2006    PRINT: 07/2006—XX,000    Printed on recycled paper    U.S. Government Printing Office 2006-xxx-xxx/x,xxx

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | lalu042 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | lalu043 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | lalu044 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | lalu045 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | lalu046 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | lalu047 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | lalu048 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | lalu049 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | lalu050 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | lalu051 | | | | Nation of First Publication | Singapore |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | Title of Photograph | lalu052 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

**B** Registration for Group of Published Photographs (continued)

| | Title of Photograph | lalu053 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| | Title of Photograph | lalu054 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| | Title of Photograph | lalu055 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| | Title of Photograph | lalu056 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| | Title of Photograph | lalu057 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| | Title of Photograph | lalu058 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| | Title of Photograph | lalu059 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| | Title of Photograph | lalu060 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| | Title of Photograph | lalu061 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Certificate will be mailed in window envelope to this address | Name ▼ Jennison & Shultz, PC | YOU MUST: • Complete all necessary spaces • Sign your application |
|---|---|---|
| | Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102 | SEND ALL 3 ELEMENTS IN THE SAME PACKAGE: 1 Application form 2 Nonrefundable fee in check or money order payable to Register of Copyrights 3 Deposit material |
| | City / State / Zip ▼ Arlington, VA 22202-3604 | MAIL TO: Library of Congress Copyright Office 101 Independence Avenue SE Washington, DC 20559-6000 |

**C**

**B**

| | Title of Photograph | lalu062 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu063 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu064 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu065 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu066 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu067 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu068 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu069 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu070 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu071 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**Registration for Group of Published Photographs (continued)**

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu072 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu073 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu074 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu075 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu076 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu077 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu078 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu079 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu080 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu081 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication   Singapore |
| | Description of Photograph | (Optional) | | | |

**C**

Certificate will be mailed in window envelope to this address

| | |
|---|---|
| Name ▼ | Jennison & Shultz, PC |
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

**YOU MUST:**
- Complete all necessary spaces
- Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | Title of Photograph | lalu082 | | | | | B |
|---|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore | |
| | | (Month) | (Day) | (Year) | | | Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | | | | | | |

| | Title of Photograph | lalu083 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu084 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu085 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu086 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu087 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu088 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu089 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu090 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | lalu091 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu092 | | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu093 | | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu094 | | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu095 | | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu096 | | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu097 | | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu098 | | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu099 | | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu100 | | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu101 | | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address:

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu102 | | | | **B** |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | Registration for Group of Published Photographs (continued) |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu103 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu104 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu105 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu106 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu107 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu108 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu109 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu110 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | lalu111 | | | |
| | Date of First Publication | 20 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu112 | | | | |
| | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu113 | | | | |
| | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu114 | | | | |
| | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu115 | | | | |
| | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu116 | | | | |
| | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu117 | | | | |
| | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu118 | | | | |
| | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu119 | | | | |
| | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu120 | | | | |
| | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | lalu121 | | | | |
| | Date of First Publication | 20 | July | 2002 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

| | |
|---|---|
| Name ▼ | Jennison & Shultz, PC |
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

YOU MUST:
- Complete all necessary spaces
- Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
   Nonrefundable filing fee in check or money order payable to Register of Copyrights
2. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

FORM GR/PPH/CON    REV: 09/2006    PRINT: 09/2006 —20,000    Printed on recycled paper    U.S. Government Printing Office 2006—xxx-xxx/xx,xxx

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | lalu122 |
| | Date of First Publication | 20 (Month)   July (Day)   2002 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu123 |
| | Date of First Publication | 20 (Month)   July (Day)   2002 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu124 |
| | Date of First Publication | 20 (Month)   July (Day)   2002 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu125 |
| | Date of First Publication | 20 (Month)   July (Day)   2002 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu126 |
| | Date of First Publication | 20 (Month)   July (Day)   2002 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu127 |
| | Date of First Publication | 20 (Month)   July (Day)   2002 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu128 |
| | Date of First Publication | 20 (Month)   July (Day)   2002 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu129 |
| | Date of First Publication | 20 (Month)   July (Day)   2002 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu130 |
| | Date of First Publication | 20 (Month)   July (Day)   2002 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu131 |
| | Date of First Publication | 20 (Month)   July (Day)   2002 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | lalu132 | |
| Date of First Publication | 20 (Month) July (Day) 2002 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | lalu133 | |
| Date of First Publication | 20 July 2002 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | lalu134 | |
| Date of First Publication | 20 July 2002 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | lalu135 | |
| Date of First Publication | 20 July 2002 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | lalu136 | |
| Date of First Publication | 20 July 2002 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | lalu137 | |
| Date of First Publication | 20 July 2002 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | lalu138 | |
| Date of First Publication | 20 July 2002 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | lalu139 | |
| Date of First Publication | 20 July 2002 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | lalu140 | |
| Date of First Publication | 20 July 2002 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | lalu141 | |
| Date of First Publication | 20 July 2002 | Nation of First Publication Singapore |
| Description of Photograph | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Number

Title of Photograph ___ lalu142

Date of First Publication ___ 20 ___ July ___ 2002 ___ Nation of First Publication ___ Singapore
(Month)  (Day)  (Year)

Description of Photograph ___ (Optional)

Registration
for Group of
Published
Photographs
(continued)

---

Number

Title of Photograph ___ lalu143

Date of First Publication ___ 20 ___ July ___ 2002 ___ Nation of First Publication ___ Singapore
(Month)  (Day)  (Year)

Description of Photograph ___ (Optional)

---

Number

Title of Photograph ___ lalu144

Date of First Publication ___ 20 ___ July ___ 2002 ___ Nation of First Publication ___ Singapore
(Month)  (Day)  (Year)

Description of Photograph ___ (Optional)

---

Number

Title of Photograph ___ lalu145

Date of First Publication ___ 20 ___ July ___ 2002 ___ Nation of First Publication ___ Singapore
(Month)  (Day)  (Year)

Description of Photograph ___ (Optional)

---

Number

Title of Photograph ___ lalu146

Date of First Publication ___ 20 ___ July ___ 2002 ___ Nation of First Publication ___ Singapore
(Month)  (Day)  (Year)

Description of Photograph ___ (Optional)

---

Number

Title of Photograph ___ lalu147

Date of First Publication ___ 20 ___ July ___ 2002 ___ Nation of First Publication ___ Singapore
(Month)  (Day)  (Year)

Description of Photograph ___ (Optional)

---

Number

Title of Photograph ___ lalu148

Date of First Publication ___ 20 ___ July ___ 2002 ___ Nation of First Publication ___ Singapore
(Month)  (Day)  (Year)

Description of Photograph ___ (Optional)

---

Number

Title of Photograph ___ lalu149

Date of First Publication ___ 20 ___ July ___ 2002 ___ Nation of First Publication ___ Singapore
(Month)  (Day)  (Year)

Description of Photograph ___ (Optional)

---

Number

Title of Photograph ___ lalu150

Date of First Publication ___ 20 ___ July ___ 2002 ___ Nation of First Publication ___ Singapore
(Month)  (Day)  (Year)

Description of Photograph ___ (Optional)

---

Number

Title of Photograph ___ lalu151

Date of First Publication ___ 20 ___ July ___ 2002 ___ Nation of First Publication ___ Singapore
(Month)  (Day)  (Year)

Description of Photograph ___ (Optional)

---

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
money order payable to Register of
Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

FORM GR/PPh/CON  REV: 07/2006  PRINT: 07/2006—100,000  Printed on recycled paper  U.S. Government Printing Office 2006—xxx-xxx/xx,xxx

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | lalu152 |
| | Date of First Publication | 20 July 2002 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu153 |
| | Date of First Publication | 20 July 2002 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu154 |
| | Date of First Publication | 20 July 2002 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu155 |
| | Date of First Publication | 20 July 2002 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu156 |
| | Date of First Publication | 20 July 2002 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu157 |
| | Date of First Publication | 20 July 2002 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | lalu158 |
| | Date of First Publication | 20 July 2002 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat001 |
| | Date of First Publication | 16 July 2002 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat002 |
| | Date of First Publication | 16 July 2002 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat003 |
| | Date of First Publication | 16 July 2002 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat004 | | | | |
| | Date of First Publication | 16 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat005 | | | | |
| | Date of First Publication | 16 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat006 | | | | |
| | Date of First Publication | 16 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat007 | | | | |
| | Date of First Publication | 16 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat008 | | | | |
| | Date of First Publication | 16 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat009 | | | | |
| | Date of First Publication | 16 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat010 | | | | |
| | Date of First Publication | 16 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat011 | | | | |
| | Date of First Publication | 16 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat012 | | | | |
| | Date of First Publication | 16 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat013 | | | | |
| | Date of First Publication | 16 (Month) | July (Day) | 2002 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces.
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Title of Photograph | muscat014 |
| Date of First Publication | 16 (Month) July (Day) 2002 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat015 |
| Date of First Publication | 16 (Month) July (Day) 2002 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat016 |
| Date of First Publication | 16 (Month) July (Day) 2002 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat017 |
| Date of First Publication | 16 (Month) July (Day) 2002 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat018 |
| Date of First Publication | 16 (Month) July (Day) 2002 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat019 |
| Date of First Publication | 16 (Month) July (Day) 2002 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat020 |
| Date of First Publication | 16 (Month) July (Day) 2002 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat021 |
| Date of First Publication | 16 (Month) July (Day) 2002 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat022 |
| Date of First Publication | 16 (Month) July (Day) 2002 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | muscat023 |
| Date of First Publication | 16 (Month) July (Day) 2002 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph ____ muscat024
Date of First Publication ____ 16 ____ July ____ 2002 ____ Nation of First Publication ____ Singapore
Description of Photograph ____

Title of Photograph ____ muscat025
Date of First Publication ____ 16 ____ July ____ 2002 ____ Nation of First Publication ____ Singapore
Description of Photograph ____

Title of Photograph ____ muscat026
Date of First Publication ____ 16 ____ July ____ 2002 ____ Nation of First Publication ____ Singapore
Description of Photograph ____

Title of Photograph ____ muscat027
Date of First Publication ____ 16 ____ July ____ 2002 ____ Nation of First Publication ____ Singapore
Description of Photograph ____

Title of Photograph ____ muscat028
Date of First Publication ____ 16 ____ July ____ 2002 ____ Nation of First Publication ____ Singapore
Description of Photograph ____

Title of Photograph ____ muscat029
Date of First Publication ____ 16 ____ July ____ 2002 ____ Nation of First Publication ____ Singapore
Description of Photograph ____

Title of Photograph ____ legianclub001
Date of First Publication ____ 12 ____ July ____ 2002 ____ Nation of First Publication ____ Singapore
Description of Photograph ____

Title of Photograph ____ legianclub002
Date of First Publication ____ 12 ____ July ____ 2002 ____ Nation of First Publication ____ Singapore
Description of Photograph ____

Title of Photograph ____ legianclub003
Date of First Publication ____ 12 ____ July ____ 2002 ____ Nation of First Publication ____ Singapore
Description of Photograph ____

Title of Photograph ____ legianclub004
Date of First Publication ____ 12 ____ July ____ 2002 ____ Nation of First Publication ____ Singapore
Description of Photograph ____

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Number

Title of Photograph          legianclub005

Date of First Publication    12        July        2002        Nation of First Publication        Singapore
                            (Month)    (Day)      (Year)

Description of Photograph              (Optional)

Registration for a Group of Published Photographs Continued

---

Number

Title of Photograph          legianclub006

Date of First Publication    12        July        2002        Nation of First Publication        Singapore
                            (Month)    (Day)      (Year)

Description of Photograph              (Optional)

---

Number

Title of Photograph          legianclub007

Date of First Publication    12        July        2002        Nation of First Publication        Singapore
                            (Month)    (Day)      (Year)

Description of Photograph              (Optional)

---

Number

Title of Photograph          legianclub008

Date of First Publication    12        July        2002        Nation of First Publication        Singapore
                            (Month)    (Day)      (Year)

Description of Photograph              (Optional)

---

Number

Title of Photograph          legianclub009

Date of First Publication    12        July        2002        Nation of First Publication        Singapore
                            (Month)    (Day)      (Year)

Description of Photograph              (Optional)

---

Number

Title of Photograph          legianclub010

Date of First Publication    12        July        2002        Nation of First Publication        Singapore
                            (Month)    (Day)      (Year)

Description of Photograph              (Optional)

---

Number

Title of Photograph          legianclub011

Date of First Publication    12        July        2002        Nation of First Publication        Singapore
                            (Month)    (Day)      (Year)

Description of Photograph              (Optional)

---

Number

Title of Photograph          legianclub012

Date of First Publication    12        July        2002        Nation of First Publication        Singapore
                            (Month)    (Day)      (Year)

Description of Photograph              (Optional)

---

Number

Title of Photograph          legianclub013

Date of First Publication    12        July        2002        Nation of First Publication        Singapore
                            (Month)    (Day)      (Year)

Description of Photograph              (Optional)

---

Number

Title of Photograph          legianclub014

Date of First Publication    12        July        2002        Nation of First Publication        Singapore
                            (Month)    (Day)      (Year)

Description of Photograph              (Optional)

---

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

Form GA/PA/VA/SR    Rev: 07/2008    Printed on recycled paper    U.S. Government Printing Office

**B**

| Number | | |
|---|---|---|
| Title of Photograph | legianclub015 | |
| Date of First Publication | 12   July   2002 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian001 | |
| Date of First Publication | 12   July   2002 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian002 | |
| Date of First Publication | 12   July   2002 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian003 | |
| Date of First Publication | 12   July   2002 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian004 | |
| Date of First Publication | 12   July   2002 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian005 | |
| Date of First Publication | 12   July   2002 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian006 | |
| Date of First Publication | 12   July   2002 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | phuket042 | |
| Date of First Publication | 2   December   2002 | Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | | Nation of First Publication |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | | Nation of First Publication |
| | (Month)   (Day)   (Year) | |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

Form GR/PH/CON   Rev: 07/2006   Print: 07/2006—xx,xxx   Printed on recycled paper   U.S. Government Printing Office: 2006—xxx-xxx/x,xxx

**Certificate of Registration**

This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America



**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

**VA 1–432–326**

EFFECTIVE DATE OF REGISTRATION

**12 30 2010**
Month   Day   Year

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**

Title of This Work ▼

The Wave Design Pte. Ltd.  Photographs 2007(A)

NATURE OF THIS WORK ▼ See instructions

Photographs

Previous or Alternative Titles ▼

Group Registration / Published Photos - 388 photographs

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give:  Volume ▼    Number ▼    Issue Date ▼    On Pages ▼

---

**2**

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**a** The Wave Design Pte. Ltd. (employer for hire of Masano Kawana)

NAME OF AUTHOR ▼

DATES OF BIRTH AND DEATH
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
     Domiciled in  Singapore }

Was This Author's Contribution to the Work
Anonymous?    ☐ Yes  ☑ No
Pseudonymous? ☐ Yes  ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship  Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture    ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork      ☑ Photograph       ☐ Text
☐ Reproduction of work of art ☐ Jewelry design  ☐ Architectural work

**b** Name of Author ▼

Dates of Birth and Death
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
     Domiciled in _____ }

Was This Author's Contribution to the Work
Anonymous?    ☐ Yes  ☐ No
Pseudonymous? ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship  Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture    ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork      ☐ Photograph       ☐ Text
☐ Reproduction of work of art ☐ Jewelry design  ☐ Architectural work

---

**3**

**a** Year In Which Creation of This Work Was Completed  2007
This information must be given
Year  in all cases.

**b** Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month  Feb. 7 – July 6   Day _____   Year 2007
Singapore                                   Nation

---

**4**

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

THE WAVE DESIGN PTE. LTD.;
10A Trengganu Street, Singapore 058464

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
12-30-2010
ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

---

MORE ON BACK ▶   • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
                 • See detailed instructions.   • Sign the form at line 8.

DO NOT WRITE HERE

41

EXAMINED BY _____    FORM VA

CHECKED BY _____

☐ CORRESPONDENCE
   Yes

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼    Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

See instructions
before completing
this space.

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼    Jennison & Shultz, P.C.

Account Number ▼    080519

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

b

Area code and daytime telephone number    ( 703 ) 415-1640    Fax number    ( 703 ) 415-0788

Email  John@JennisonLaw.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶  ☐ author
                  ☐ other copyright claimant
                  ☐ owner of exclusive right(s)
                  ☒ authorized agent of    THE WAVE DESIGN PTE LTD

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin    Date    28 December 2010

Handwritten signature (X) ▼

X _____

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
Jennison & Shultz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City/State/ZIP ▼
Arlington, VA 22202-3604

**9**

YOU MUST
• Complete all necessary spaces
• Sign your application in space 8

SEND ALL ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money
   order payable to Register of Copyrights
3. Deposit material

Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 USC §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*

Form GR/PPh/CON
UNITED STATES COPYRIGHT OFFICE

VA 1-432-326



USE ONLY WITH FORM VA

EFFECTIVE DATE OF REGISTRATION

*12      30      2010*
(Month)    (Day)    (Year)

CONTINUATION SHEET RECEIVED

Page __3__ of __41__ pages

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

## A

**Identification of Application**

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author _____ THE WAVE DESIGN PTE. LTD. _____

Name of Copyright Claimant _____ THE WAVE DESIGN PTE. LTD.;  10A Trengganu Street, Singapore 058464 _____

## B

**Registration for Group of Published Photographs**

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (see instructions), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| Number | | | |
|---|---|---|---|
| Title of Photograph | chiangmai076 | | |
| Date of First Publication | 7 / February / 2007 | Nation of First Publication | Singapore |
| | (Month) (Day) (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | chiangmai077 | | |
| Date of First Publication | 7 / February / 2007 | Nation of First Publication | Singapore |
| | (Month) (Day) (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | chiangmai078 | | |
| Date of First Publication | 7 / February / 2007 | Nation of First Publication | Singapore |
| | (Month) (Day) (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | chiangmai079 | | |
| Date of First Publication | 7 / February / 2007 | Nation of First Publication | Singapore |
| | (Month) (Day) (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | chiangmai080 | | |
| Date of First Publication | 7 / February / 2007 | Nation of First Publication | Singapore |
| | (Month) (Day) (Year) | | |
| Description of Photograph | (Optional) | | |

| Number | Title of Photograph | chiangmai081 | | | | | | B |
|---|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | | Nation of First Publication | Singapore | Registration for Group of Published Photographs (continued) |
| | | (Month) | (Day) | (Year) | | | | |
| | Description of Photograph (Optional) | | | | | | | |

| Number | Title of Photograph | chiangmai082 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai083 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai084 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai085 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai086 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai087 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai088 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai089 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | chiangmai090 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 | February | 2007 | | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph (Optional) | | | | | | |

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | chiangmai091 | | | | |
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | chiangmai092 | | | | |
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | chiangmai093 | | | | |
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | chiangmai094 | | | | |
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | chiangmai095 | | | | |
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | chiangmai096 | | | | |
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | chiangmai097 | | | | |
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | chiangmai098 | | | | |
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | chiangmai099 | | | | |
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | chiangmai100 | | | | |
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai101 | | | | **B** |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | Registration for Group of Published Photographs (continued) |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai102 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai103 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai104 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai105 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai106 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai107 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai108 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai109 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai110 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai111 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai112 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai113 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai114 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai115 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai116 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai117 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai118 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai119 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai120 |
| | Date of First Publication | 7 February 2007 Nation of First Publication Singapore |
| | Description of Photograph | (Optional) |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application Form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai121 | | | | **B** |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication  Singapore | Registration for Group of Published Photographs (continued) |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai122 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication  Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai123 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication  Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai124 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication  Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai125 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication  Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai126 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication  Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai127 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication  Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai128 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication  Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai129 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication  Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai130 | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication  Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Certificate will be mailed in window envelope to this address | | **C** |
|---|---|---|
| | Name ▼  Jennison & Shultz, PC | YOU MUST:  • Complete all necessary spaces  • Sign your application |
| | Number / Street / Apt ▼  2001 Jefferson Davis Hwy.; Suite 1102 | SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:  1 Application form  2 Nonrefundable filing fee in check or money order payable to Register of Copyrights  3 Deposit material |
| | City / State / Zip ▼  Arlington, VA 22202-3604 | MAIL TO:  Library of Congress  Copyright Office  101 Independence Avenue SE  Washington, DC 20559-6000 |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai131 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai132 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai133 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai134 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai135 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai136 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai137 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai138 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai139 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai140 |
| | Date of First Publication | 7 February 2007 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph **chiangmai141** | **B** |
| | Date of First Publication  7  February  2007  Nation of First Publication  Singapore | Registration for Group of Published Photographs (continued) |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph **chiangmai142** | |
| | Date of First Publication  7  February  2007  Nation of First Publication  Singapore | |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph **chiangmai143** | |
| | Date of First Publication  7  February  2007  Nation of First Publication  Singapore | |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph **chiangmai144** | |
| | Date of First Publication  7  February  2007  Nation of First Publication  Singapore | |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph **chiangmai145** | |
| | Date of First Publication  7  February  2007  Nation of First Publication  Singapore | |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph **chiangmai146** | |
| | Date of First Publication  7  February  2007  Nation of First Publication  Singapore | |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph **chiangmai147** | |
| | Date of First Publication  7  February  2007  Nation of First Publication  Singapore | |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph **chiangmai148** | |
| | Date of First Publication  7  February  2007  Nation of First Publication  Singapore | |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph **chiangmai149** | |
| | Date of First Publication  7  February  2007  Nation of First Publication  Singapore | |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph **chiangmai150** | |
| | Date of First Publication  7  February  2007  Nation of First Publication  Singapore | |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph chiangmai151 | |
| | Date of First Publication 7 February 2007 Nation of First Publication Singapore | |
| | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph chiangmai152 | |
| | Date of First Publication 7 February 2007 Nation of First Publication Singapore | |
| | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph chiangmai153 | |
| | Date of First Publication 7 February 2007 Nation of First Publication Singapore | |
| | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph chiangmai154 | |
| | Date of First Publication 7 February 2007 Nation of First Publication Singapore | |
| | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph chiangmai155 | |
| | Date of First Publication 7 February 2007 Nation of First Publication Singapore | |
| | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph chiangmai156 | |
| | Date of First Publication 7 February 2007 Nation of First Publication Singapore | |
| | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph chiangmai157 | |
| | Date of First Publication 7 February 2007 Nation of First Publication Singapore | |
| | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph chiangmai158 | |
| | Date of First Publication 7 February 2007 Nation of First Publication Singapore | |
| | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph chiangmai159 | |
| | Date of First Publication 7 February 2007 Nation of First Publication Singapore | |
| | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph chiangmai160 | |
| | Date of First Publication 7 February 2007 Nation of First Publication Singapore | |
| | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | |

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable filing fee in check or
money order payable to Register of
Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai161 |
| | Date of First Publication | 7 (Month)   February (Day)   2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai162 |
| | Date of First Publication | 7 (Month)   February (Day)   2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai163 |
| | Date of First Publication | 7 (Month)   February (Day)   2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai164 |
| | Date of First Publication | 7 (Month)   February (Day)   2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai165 |
| | Date of First Publication | 7 (Month)   February (Day)   2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai166 |
| | Date of First Publication | 7 (Month)   February (Day)   2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai167 |
| | Date of First Publication | 7 (Month)   February (Day)   2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai168 |
| | Date of First Publication | 7 (Month)   February (Day)   2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai169 |
| | Date of First Publication | 7 (Month)   February (Day)   2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai170 |
| | Date of First Publication | 7 (Month)   February (Day)   2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai171 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai172 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai173 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai174 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai175 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai176 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai177 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai178 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai179 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | chiangmai180 | | | | |
| | Date of First Publication | 7 | February | 2007 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | (Optional) | | | | |

Certificate
will be mailed
in window
envelope to
this address:

| Name ▼ | |
|---|---|
| Jennison & Shultz, PC | |
| Number / Street / Apt ▼ | |
| 2001 Jefferson Davis Hwy.; Suite 1102 | |
| City / State / Zip ▼ | |
| Arlington, VA 22202-3604 | |

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | **Title of Photograph** | chiangmai181 |
| | **Date of First Publication** 7 February 2007 (Month) (Day) (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | **Title of Photograph** | chiangmai182 |
| | **Date of First Publication** 7 February 2007 (Month) (Day) (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** | chiangmai183 |
| | **Date of First Publication** 7 February 2007 (Month) (Day) (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** | chiangmai184 |
| | **Date of First Publication** 7 February 2007 (Month) (Day) (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** | chiangmai185 |
| | **Date of First Publication** 7 February 2007 (Month) (Day) (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** | chiangmai186 |
| | **Date of First Publication** 7 February 2007 (Month) (Day) (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** | chiangmai187 |
| | **Date of First Publication** 7 February 2007 (Month) (Day) (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** | chiangmai188 |
| | **Date of First Publication** 7 February 2007 (Month) (Day) (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** | chiangmai189 |
| | **Date of First Publication** 7 February 2007 (Month) (Day) (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** | chiangmai190 |
| | **Date of First Publication** 7 February 2007 (Month) (Day) (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

**Certificate will be mailed in window envelope to this address:**

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application Form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai191 |
| | Date of First Publication  7 (Month)  February (Day)  2007 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai192 |
| | Date of First Publication  7 (Month)  February (Day)  2007 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai193 |
| | Date of First Publication  7 (Month)  February (Day)  2007 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai194 |
| | Date of First Publication  7 (Month)  February (Day)  2007 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai195 |
| | Date of First Publication  7 (Month)  February (Day)  2007 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai196 |
| | Date of First Publication  7 (Month)  February (Day)  2007 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai197 |
| | Date of First Publication  7 (Month)  February (Day)  2007 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai198 |
| | Date of First Publication  7 (Month)  February (Day)  2007 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai199 |
| | Date of First Publication  7 (Month)  February (Day)  2007 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | chiangmai200 |
| | Date of First Publication  7 (Month)  February (Day)  2007 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**YOU MUST:**
· Complete all necessary spaces
· Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | chiangmai201 | | | **B** |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore | |
| | | (Month) (Day) (Year) | | | Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| | Title of Photograph | chiangmai202 | | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| Number | | | | |
|---|---|---|---|---|
| | Title of Photograph | chiangmai203 | | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| Number | | | | |
|---|---|---|---|---|
| | Title of Photograph | chiangmai204 | | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| Number | | | | |
|---|---|---|---|---|
| | Title of Photograph | chiangmai205 | | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| Number | | | | |
|---|---|---|---|---|
| | Title of Photograph | chiangmai206 | | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| Number | | | | |
|---|---|---|---|---|
| | Title of Photograph | chiangmai207 | | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| Number | | | | |
|---|---|---|---|---|
| | Title of Photograph | chiangmai208 | | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| Number | | | | |
|---|---|---|---|---|
| | Title of Photograph | chiangmai209 | | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| Number | | | | |
|---|---|---|---|---|
| | Title of Photograph | chiangmai210 | | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | Title of Photograph | chiangmai211 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai212 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai213 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai214 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai215 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai216 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai217 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai218 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai219 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | chiangmai220 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai221 | **B** |
| Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai222 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai223 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai224 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai225 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai226 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai227 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai228 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai229 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |

| Number | | |
|---|---|---|
| Title of Photograph | chiangmai230 | |
| Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chiangmai231 | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chiangmai232 | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chiangmai233 | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chiangmai234 | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chiangmai235 | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chiangmai236 | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chiangmai237 | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | chiangmai238 | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | bkk001 | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | bkk002 | |
| | Date of First Publication | 7 February 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼ Jennison & Shultz, PC
Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼ Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material
MAIL TO:
Library of Congress Copyright Office 101 Independence Avenue SE Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| | Title of Photograph | bkk003 |
| | Date of First Publication | 7 February 2007 |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | bkk004 |
| | Date of First Publication | 7 February 2007 |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk005 |
| | Date of First Publication | 7 February 2007 |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk006 |
| | Date of First Publication | 7 February 2007 |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk007 |
| | Date of First Publication | 7 February 2007 |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk008 |
| | Date of First Publication | 7 February 2007 |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk009 |
| | Date of First Publication | 7 February 2007 |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk010 |
| | Date of First Publication | 7 February 2007 |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk011 |
| | Date of First Publication | 7 February 2007 |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | bkk012 |
| | Date of First Publication | 7 February 2007 |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC
Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | Title of Photograph | bkk013 | | | | | | **B** |
|---|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | | Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | | | | | | | |

| Number | Title of Photograph | bkk014 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | bkk015 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | bkk016 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | bkk017 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 7 (Month) | February (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | namhai070 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | namhai071 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | namhai072 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | namhai073 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | namhai074 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

**Certificate will be mailed in window envelope to this address:**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | namhai075 | |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai076 | |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai077 | |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai078 | |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai079 | |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai080 | |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai081 | |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai082 | |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai083 | |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai084 | |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai085 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai086 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai087 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai088 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai089 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai090 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai091 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai092 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai093 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai094 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | | |
|--------|---|---|---|---|---|---|---|
| | Title of Photograph | namhai095 | | | | | **B** |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | namhai096 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | namhai097 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | namhai098 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | namhai099 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | namhai100 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | namhai101 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | namhai102 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | namhai103 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | namhai104 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| Number | Title of Photograph: namhai105 |
| | Date of First Publication: 6 (Month) July (Day) 2007 (Year) Nation of First Publication: Singapore |
| | Description of Photograph: (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai106 |
| | Date of First Publication: 6 (Month) July (Day) 2007 (Year) Nation of First Publication: Singapore |
| | Description of Photograph: (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai107 |
| | Date of First Publication: 6 (Month) July (Day) 2007 (Year) Nation of First Publication: Singapore |
| | Description of Photograph: (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai108 |
| | Date of First Publication: 6 (Month) July (Day) 2007 (Year) Nation of First Publication: Singapore |
| | Description of Photograph: (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai109 |
| | Date of First Publication: 6 (Month) July (Day) 2007 (Year) Nation of First Publication: Singapore |
| | Description of Photograph: (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai110 |
| | Date of First Publication: 6 (Month) July (Day) 2007 (Year) Nation of First Publication: Singapore |
| | Description of Photograph: (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai111 |
| | Date of First Publication: 6 (Month) July (Day) 2007 (Year) Nation of First Publication: Singapore |
| | Description of Photograph: (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai112 |
| | Date of First Publication: 6 (Month) July (Day) 2007 (Year) Nation of First Publication: Singapore |
| | Description of Photograph: (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai113 |
| | Date of First Publication: 6 (Month) July (Day) 2007 (Year) Nation of First Publication: Singapore |
| | Description of Photograph: (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai114 |
| | Date of First Publication: 6 (Month) July (Day) 2007 (Year) Nation of First Publication: Singapore |
| | Description of Photograph: (Optional) |

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| Title of Photograph | namhai115 | **B** |
| Date of First Publication | 6 (Month) July (Day) 2007 (Year) Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | Registration for Group of Published Photographs (continued) |

| Number | | |
|---|---|---|
| Title of Photograph | namhai116 | |
| Date of First Publication | 6 July 2007 Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai117 | |
| Date of First Publication | 6 July 2007 Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai118 | |
| Date of First Publication | 6 July 2007 Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai119 | |
| Date of First Publication | 6 July 2007 Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai120 | |
| Date of First Publication | 6 July 2007 Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai121 | |
| Date of First Publication | 6 July 2007 Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai122 | |
| Date of First Publication | 6 July 2007 Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai123 | |
| Date of First Publication | 6 July 2007 Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai124 | |
| Date of First Publication | 6 July 2007 Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | Title of Photograph | namhai125 | | | | | | | B |
|---|---|---|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | | | Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | | | | | | | | |

| Number | Title of Photograph | namhai126 |
|---|---|---|
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | Title of Photograph | namhai127 |
|---|---|---|
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | Title of Photograph | namhai128 |
|---|---|---|
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | Title of Photograph | namhai129 |
|---|---|---|
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | Title of Photograph | namhai130 |
|---|---|---|
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | Title of Photograph | namhai131 |
|---|---|---|
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | Title of Photograph | namhai132 |
|---|---|---|
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | Title of Photograph | namhai133 |
|---|---|---|
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

| Number | Title of Photograph | namhai134 |
|---|---|---|
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

C

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | namhai135 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai136 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai137 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai138 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai139 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai140 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai141 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai142 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai143 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai144 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
money order payable to Register of
Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| Number | Title of Photograph: namhai145 |
| | Date of First Publication: 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication: Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai146 |
| | Date of First Publication: 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication: Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai147 |
| | Date of First Publication: 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication: Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai148 |
| | Date of First Publication: 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication: Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai149 |
| | Date of First Publication: 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication: Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai150 |
| | Date of First Publication: 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication: Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai151 |
| | Date of First Publication: 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication: Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai152 |
| | Date of First Publication: 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication: Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai153 |
| | Date of First Publication: 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication: Singapore |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph: namhai154 |
| | Date of First Publication: 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication: Singapore |
| | Description of Photograph (Optional) |

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1  Application form
2  Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3  Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | namhai155 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai156 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai157 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai158 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai159 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai160 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai161 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai162 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai163 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai164 |
| | Date of First Publication | 6    July    2007    Nation of First Publication    Singapore |
| | | (Month)    (Day)    (Year) |
| | Description of Photograph | (Optional) |

Certificate
will be mailed
in window
envelope to
this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable filing fee in check or
money order payable to Register of
Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B** Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | Date of First Publication | Nation of First Publication | Description of Photograph |
|---|---|---|---|---|

namhai165 — Date of First Publication: 6 (Month) July (Day) 2007 (Year) — Nation of First Publication: Singapore

namhai166 — Date of First Publication: 6 July 2007 — Nation of First Publication: Singapore

namhai167 — Date of First Publication: 6 July 2007 — Nation of First Publication: Singapore

namhai168 — Date of First Publication: 6 July 2007 — Nation of First Publication: Singapore

namhai169 — Date of First Publication: 6 July 2007 — Nation of First Publication: Singapore

namhai170 — Date of First Publication: 6 July 2007 — Nation of First Publication: Singapore

namhai171 — Date of First Publication: 6 July 2007 — Nation of First Publication: Singapore

namhai172 — Date of First Publication: 6 July 2007 — Nation of First Publication: Singapore

namhai173 — Date of First Publication: 6 July 2007 — Nation of First Publication: Singapore

namhai174 — Date of First Publication: 6 July 2007 — Nation of First Publication: Singapore

Certificate will be mailed in window envelope to this address:

Name ▼ Jennison & Shultz, PC

Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼ Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6001