EXHIBIT "1"
Part 2 of 3

| Number | | |
|---|---|---|
| | Title of Photograph | namhai175 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai176 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai177 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai178 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai179 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai180 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai181 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai182 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai183 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai184 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai185 |
| | Date of First Publication | 6  July  2007 |
| | | (Month) (Day) (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai186 |
| | Date of First Publication | 6  July  2007 |
| | | (Month) (Day) (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai187 |
| | Date of First Publication | 6  July  2007 |
| | | (Month) (Day) (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai188 |
| | Date of First Publication | 6  July  2007 |
| | | (Month) (Day) (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai189 |
| | Date of First Publication | 6  July  2007 |
| | | (Month) (Day) (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai190 |
| | Date of First Publication | 6  July  2007 |
| | | (Month) (Day) (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai191 |
| | Date of First Publication | 6  July  2007 |
| | | (Month) (Day) (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai192 |
| | Date of First Publication | 6  July  2007 |
| | | (Month) (Day) (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai193 |
| | Date of First Publication | 6  July  2007 |
| | | (Month) (Day) (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai194 |
| | Date of First Publication | 6  July  2007 |
| | | (Month) (Day) (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

**C**

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application Form
2 Nonrefundable fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | Title of Photograph | namhai195 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | **B** Registration for Group of Published Photographs (continued) |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | namhai196 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai197 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai198 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai199 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai200 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai201 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai202 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai203 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai204 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai205 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai206 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai207 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai208 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai209 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai210 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai211 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai212 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai213 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai214 |
| | Date of First Publication | 6 (Month)  July (Day)  2007 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | namhai215 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

**B** Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai216 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai217 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai218 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai219 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai220 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai221 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai222 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai223 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai224 |
| | Date of First Publication | 6 (Month)   July (Day)   2007 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | namhai225 | | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | namhai226 | | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | namhai227 | | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | namhai228 | | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | namhai229 | | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | namhai230 | | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | namhai231 | | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | namhai232 | | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | namhai233 | | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | namhai234 | | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 4 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai235 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) |
| | | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai236 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai237 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) |
| | | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai238 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) |
| | | Nation of First Publication Singapore |
| | Description of Photograph | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai239 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) |
| | | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai240 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) |
| | | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai241 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) |
| | | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai242 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) |
| | | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai243 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) |
| | | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai244 |
| | Date of First Publication | 6 (Month) July (Day) 2007 (Year) |
| | | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress Copyright Office 101 Independence Avenue SE Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai245 |
| | Date of First Publication | 6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai246 |
| | Date of First Publication | 6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai247 |
| | Date of First Publication | 6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai248 |
| | Date of First Publication | 6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai249 |
| | Date of First Publication | 6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai250 |
| | Date of First Publication | 6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai251 |
| | Date of First Publication | 6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai252 |
| | Date of First Publication | 6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai253 |
| | Date of First Publication | 6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai254 |
| | Date of First Publication | 6 (Month)    July (Day)    2007 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | Title of Photograph | namhai255 | | |
|---|---|---|---|---|
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Number | Title of Photograph | namhai256 | | |
|---|---|---|---|---|
| | Date of First Publication | 6 | July | 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | namhai257 | | |
|---|---|---|---|---|
| | Date of First Publication | 6 | July | 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | namhai258 | | |
|---|---|---|---|---|
| | Date of First Publication | 6 | July | 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | namhai259 | | |
|---|---|---|---|---|
| | Date of First Publication | 6 | July | 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | namhai260 | | |
|---|---|---|---|---|
| | Date of First Publication | 6 | July | 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | namhai261 | | |
|---|---|---|---|---|
| | Date of First Publication | 6 | July | 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | namhai262 | | |
|---|---|---|---|---|
| | Date of First Publication | 6 | July | 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | namhai263 | | |
|---|---|---|---|---|
| | Date of First Publication | 6 | July | 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | namhai264 | | |
|---|---|---|---|---|
| | Date of First Publication | 6 | July | 2007 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

Certificate will be mailed in window envelope to this address.

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | namhai265 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | namhai266 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | namhai267 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | namhai268 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | namhai269 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2007 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | | | | |
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | | | | |
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | | | | |
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | | | | |
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | | | | |
| | Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America



**Form VA**
For a Work of the Visual Arts

**VA 1-432-328**

**EFFECTIVE DATE OF REGISTRATION**

12      29      2010
Month    Day    Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

## 1

**Title of This Work ▼**

Wave-s Photographs 2003

**NATURE OF THIS WORK ▼ See instructions**

Photographs

**Previous or Alternative Titles ▼**

Group Registration / Published Photos - 139 photographs

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give:  Volume ▼     Number ▼     Issue Date ▼     On Pages ▼

## 2

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**a** **NAME OF AUTHOR ▼**

Wave-s (employer for hire of Masano Kawana)

**DATES OF BIRTH AND DEATH**
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☒ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in  Singapore _____

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes  ☒ No
Pseudonymous?  ☐ Yes  ☒ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☒ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

**b** **Name of Author ▼**

**Dates of Birth and Death**
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☐ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

## 3

**a** **Year in Which Creation of This Work Was Completed**
2003
This information must be given in all cases.

**b** **Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.
Month  March 18 - Nov. 4    Day _____    Year 2003
Singapore    Nation

## 4

See instructions before completing this space.

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼

WAVE-S:
46 South Bridge Road, #04-02 Kingly Building, Singapore 058679

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

**APPLICATION RECEIVED**

**ONE DEPOSIT RECEIVED**

**TWO DEPOSITS RECEIVED**

**FUNDS RECEIVED**

DO NOT WRITE HERE
OFFICE USE ONLY

---



**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.    • Sign the form at line 8.

**DO NOT WRITE HERE**
Page 1 of 11 pages

EXAMINED BY ✓ **FORM VA**

CHECKED BY

☒ CORRESPONDENCE
Yes ( In Siebe / SO# 1-543095055 )

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼          Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

**6**

a

See instructions
before completing
this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                          Account Number ▼

Jennison & Shultz, P.C.                          080519

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

b

Area code and daytime telephone number    (703 ) 415-1640          Fax number    ( 703  )415-0788

Email   John@JennisonLaw.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of          WAVE-S
Name of author or other copyright claimant, or owner of exclusive right(s) ▲

**8**

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                          Date    28 December 2010

Handwritten signature (X) ▼

X

**9**

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
Jennison & Shultz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City/State/ZIP ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application in space 8
SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 USC §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*



**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

REGI    VA 1-432-328



USE ONLY WITH FORM VA

**EFFECTIVE DATE OF REGISTRATION**

*12*          *29*          *2010*
(Month)       (Day)        (Year)

**CONTINUATION SHEET RECEIVED**

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

Page *3* of *17* pages.

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

## A
*Identification of Application*

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author _____ **WAVE-S**

Name of Copyright Claimant _____ **WAVE-S; 46 South Bridge Road, #04-02 Kingly Building, Singapore 058679**

## B
*Registration for Group of Published Photographs*

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (*see instructions*), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| Number | | |
|---|---|---|
| Title of Photograph | muscat030 | |
| Date of First Publication | 18 March 2003 (Month) (Day) (Year) | Nation of First Publication _____ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat031 | |
| Date of First Publication | 18 March 2003 (Month) (Day) (Year) | Nation of First Publication _____ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat032 | |
| Date of First Publication | 18 March 2003 (Month) (Day) (Year) | Nation of First Publication _____ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat033 | |
| Date of First Publication | 18 March 2003 (Month) (Day) (Year) | Nation of First Publication _____ Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat034 | |
| Date of First Publication | 18 March 2003 (Month) (Day) (Year) | Nation of First Publication _____ Singapore |
| Description of Photograph (Optional) | | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | muscat035 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat036 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat037 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat038 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat039 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat040 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat041 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat042 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat043 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat044 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | muscat045 |
| | Date of First Publication | 18 (Month)  March (Day)  2003 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat046 |
| | Date of First Publication | 18 (Month)  March (Day)  2003 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat047 |
| | Date of First Publication | 18 (Month)  March (Day)  2003 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat048 |
| | Date of First Publication | 18 (Month)  March (Day)  2003 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat049 |
| | Date of First Publication | 18 (Month)  March (Day)  2003 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat050 |
| | Date of First Publication | 18 (Month)  March (Day)  2003 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat051 |
| | Date of First Publication | 18 (Month)  March (Day)  2003 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat052 |
| | Date of First Publication | 18 (Month)  March (Day)  2003 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat053 |
| | Date of First Publication | 18 (Month)  March (Day)  2003 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat054 |
| | Date of First Publication | 18 (Month)  March (Day)  2003 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph | (Optional) |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | muscat055 | | | | **B** |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | Registration for Group of Published Photographs (continued) |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | muscat056 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | muscat057 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | muscat058 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | muscat059 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | muscat060 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | muscat061 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | muscat062 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | muscat063 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|---|---|---|---|---|---|
| | Title of Photograph | muscat064 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph _____ muscat065
Date of First Publication __18_____March_____2003___  Nation of First Publication _____Singapore
                        (Month)    (Day)      (Year)
Description of Photograph _____ (Optional)

Title of Photograph _____ muscat066
Date of First Publication __18_____March_____2003___  Nation of First Publication _____Singapore
                        (Month)    (Day)      (Year)
Description of Photograph _____ (Optional)

Title of Photograph _____ muscat067
Date of First Publication __18_____March_____2003___  Nation of First Publication _____Singapore
                        (Month)    (Day)      (Year)
Description of Photograph _____ (Optional)

Title of Photograph _____ muscat068
Date of First Publication __18_____March_____2003___  Nation of First Publication _____Singapore
                        (Month)    (Day)      (Year)
Description of Photograph _____ (Optional)

Title of Photograph _____ muscat069
Date of First Publication __18_____March_____2003___  Nation of First Publication _____Singapore
                        (Month)    (Day)      (Year)
Description of Photograph _____ (Optional)

Title of Photograph _____ muscat070
Date of First Publication __18_____March_____2003___  Nation of First Publication _____Singapore
                        (Month)    (Day)      (Year)
Description of Photograph _____ (Optional)

Title of Photograph _____ muscat071
Date of First Publication __18_____March_____2003___  Nation of First Publication _____Singapore
                        (Month)    (Day)      (Year)
Description of Photograph _____ (Optional)

Title of Photograph _____ muscat072
Date of First Publication __18_____March_____2003___  Nation of First Publication _____Singapore
                        (Month)    (Day)      (Year)
Description of Photograph _____ (Optional)

Title of Photograph _____ muscat073
Date of First Publication __18_____March_____2003___  Nation of First Publication _____Singapore
                        (Month)    (Day)      (Year)
Description of Photograph _____ (Optional)

Title of Photograph _____ muscat074
Date of First Publication __18_____March_____2003___  Nation of First Publication _____Singapore
                        (Month)    (Day)      (Year)
Description of Photograph _____ (Optional)

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat075 | | | | **B** |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | Registration for Group of Published Photographs (continued) |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat076 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat077 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat078 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat079 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat080 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat081 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat082 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat083 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat084 | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
- Complete all necessary spaces
- Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | muscat085 |
| | Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat086 |
| | Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat087 |
| | Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat088 |
| | Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat089 |
| | Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat090 |
| | Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat091 |
| | Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat092 |
| | Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat093 |
| | Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat094 |
| | Date of First Publication | 18 March 2003 Nation of First Publication Singapore |
| | | (Month) (Day) (Year) |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| Title of Photograph | muscat095 | **B** |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | Registration for Group of Published Photographs (continued) |

| Number | | |
|---|---|---|
| Title of Photograph | muscat096 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat097 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat098 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat099 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat100 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat101 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat102 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat103 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat104 | |
| Date of First Publication | 18 (Month) March (Day) 2003 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat105 | | | |
| | Date of First Publication | 18 _(Month)_ | March _(Day)_ | 2003 _(Year)_ | Nation of First Publication |
| | Description of Photograph _(Optional)_ | | | | Singapore |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat106 | | | |
| | Date of First Publication | 18 _(Month)_ | March _(Day)_ | 2003 _(Year)_ | Nation of First Publication |
| | Description of Photograph _(Optional)_ | | | | Singapore |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat107 | | | |
| | Date of First Publication | 18 _(Month)_ | March _(Day)_ | 2003 _(Year)_ | Nation of First Publication |
| | Description of Photograph _(Optional)_ | | | | Singapore |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat108 | | | |
| | Date of First Publication | 18 _(Month)_ | March _(Day)_ | 2003 _(Year)_ | Nation of First Publication |
| | Description of Photograph _(Optional)_ | | | | Singapore |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat109 | | | |
| | Date of First Publication | 18 _(Month)_ | March _(Day)_ | 2003 _(Year)_ | Nation of First Publication |
| | Description of Photograph _(Optional)_ | | | | Singapore |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat110 | | | |
| | Date of First Publication | 18 _(Month)_ | March _(Day)_ | 2003 _(Year)_ | Nation of First Publication |
| | Description of Photograph _(Optional)_ | | | | Singapore |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat111 | | | |
| | Date of First Publication | 18 _(Month)_ | March _(Day)_ | 2003 _(Year)_ | Nation of First Publication |
| | Description of Photograph _(Optional)_ | | | | Singapore |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat112 | | | |
| | Date of First Publication | 18 _(Month)_ | March _(Day)_ | 2003 _(Year)_ | Nation of First Publication |
| | Description of Photograph _(Optional)_ | | | | Singapore |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat113 | | | |
| | Date of First Publication | 18 _(Month)_ | March _(Day)_ | 2003 _(Year)_ | Nation of First Publication |
| | Description of Photograph _(Optional)_ | | | | Singapore |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat114 | | | |
| | Date of First Publication | 18 _(Month)_ | March _(Day)_ | 2003 _(Year)_ | Nation of First Publication |
| | Description of Photograph _(Optional)_ | | | | Singapore |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | muscat115 | | | | | **B** |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore | Registration for Group of Published Photographs (continued) |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat116 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat117 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat118 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat119 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat120 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat121 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat122 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat123 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat124 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat125 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat126 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat127 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat128 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat129 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat130 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat131 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat132 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat133 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat134 | | | | |
| | Date of First Publication | 18 (Month) | March (Day) | 2003 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat135 | | | | **B** |
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | Registration for Group of Published Photographs (continued) |
| | Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat136 | | | |
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat137 | | | |
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat138 | | | |
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat139 | | | |
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat140 | | | |
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat141 | | | |
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat142 | | | |
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat143 | | | |
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat144 | | | |
| | Date of First Publication | 18 | March | 2003 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | muscat145 | | | **B** |
| | Date of First Publication | 18 March 2003 | Nation of First Publication | Singapore | Registration for Group of Published Photographs (continued) |
| | | (Month) (Day) (Year) | | | |
| | Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | muscat146 | | |
| | Date of First Publication | 18 March 2003 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | muscat147 | | |
| | Date of First Publication | 18 March 2003 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | muscat148 | | |
| | Date of First Publication | 18 March 2003 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | lalu159 | | |
| | Date of First Publication | 30 October 2003 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | legian007 | | |
| | Date of First Publication | 4 November 2003 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | legian008 | | |
| | Date of First Publication | 4 November 2003 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | legian009 | | |
| | Date of First Publication | 4 November 2003 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | legian010 | | |
| | Date of First Publication | 4 November 2003 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | legian011 | | |
| | Date of First Publication | 4 November 2003 | Nation of First Publication | Singapore |
| | | (Month) (Day) (Year) | | |
| | Description of Photograph (Optional) | | | |

| | | |
|---|---|---|
| Certificate will be mailed in window envelope to this address | Name ▼ Jennison & Shultz, PC | **C** |
| | Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102 | YOU MUST: • Complete all necessary spaces • Sign your application SEND ALL 3 ELEMENTS IN THE SAME PACKAGE: 1 Application form 2 Nonrefundable filing fee in check or money order payable to Register of Copyrights 3 Deposit material |
| | City / State / Zip ▼ Arlington, VA 22202-3604 | MAIL TO: Library of Congress Copyright Office 101 Independence Avenue SE Washington, DC 20559-6000 |

| Number | | |
|---|---|---|
| Title of Photograph | legian012 | |
| Date of First Publication | 4    November    2003 (Month)    (Day)    (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian013 | |
| Date of First Publication | 4    November    2003 (Month)    (Day)    (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian014 | |
| Date of First Publication | 4    November    2003 (Month)    (Day)    (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian015 | |
| Date of First Publication | 4    November    2003 (Month)    (Day)    (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian016 | |
| Date of First Publication | 4    November    2003 (Month)    (Day)    (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian017 | |
| Date of First Publication | 4    November    2003 (Month)    (Day)    (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian018 | |
| Date of First Publication | 4    November    2003 (Month)    (Day)    (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian019 | |
| Date of First Publication | 4    November    2003 (Month)    (Day)    (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian020 | |
| Date of First Publication | 4    November    2003 (Month)    (Day)    (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | legian021 | |
| Date of First Publication | 4    November    2003 (Month)    (Day)    (Year) | Nation of First Publication    Singapore |
| Description of Photograph | (Optional) | |

**B**

Registration
for Group of
Published
Photographs
(continued)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable fee in check or
money order payable to Register of
Copyrights
3 Deposit material

Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | **B** |
|---|---|---|

Title of Photograph    legian022

Date of First Publication    4    November    2003    Nation of First Publication    Singapore
(Month)        (Day)        (Year)

Description of Photograph    (Optional)

**B**

Registration
for Group of
Published
Photographs
(continued)

---

| Number |

Title of Photograph    legian023

Date of First Publication    4    November    2003    Nation of First Publication    Singapore
(Month)        (Day)        (Year)

Description of Photograph    (Optional)

---

| Number |

Title of Photograph    legian024

Date of First Publication    4    November    2003    Nation of First Publication    Singapore
(Month)        (Day)        (Year)

Description of Photograph    (Optional)

---

| Number |

Title of Photograph    legian025

Date of First Publication    4    November    2003    Nation of First Publication    Singapore
(Month)        (Day)        (Year)

Description of Photograph    (Optional)

---

| Number |

Title of Photograph

Date of First Publication    (Month)        (Day)        (Year)    Nation of First Publication

Description of Photograph    (Optional)

---

| Number |

Title of Photograph

Date of First Publication    (Month)        (Day)        (Year)    Nation of First Publication

Description of Photograph    (Optional)

---

| Number |

Title of Photograph

Date of First Publication    (Month)        (Day)        (Year)    Nation of First Publication

Description of Photograph    (Optional)

---

| Number |

Title of Photograph

Date of First Publication    (Month)        (Day)        (Year)    Nation of First Publication

Description of Photograph    (Optional)

---

| Number |

Title of Photograph

Date of First Publication    (Month)        (Day)        (Year)    Nation of First Publication

Description of Photograph    (Optional)

---

| Number |

Title of Photograph

Date of First Publication    (Month)        (Day)        (Year)    Nation of First Publication

Description of Photograph    (Optional)

---

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC.

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

## Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code,* attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

**VA 1-432-331**

EFFECTIVE DATE OF REGISTRATION

12    30    2010
Month    Day    Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**1**

Title of This Work ▼

The Wave Pte. Ltd.  Photographs 2005 (A)

NATURE OF THIS WORK ▼ See Instructions

Photographs

Previous or Alternative Titles ▼

Group Registration / Published Photos - 327 photographs

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼    Number ▼    Issue Date ▼    On Pages ▼

**2**

NAME OF AUTHOR ▼

**a**   The Wave Pte. Ltd.

DATES OF BIRTH AND DEATH
Year Born ▼    Year Died ▼

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in ___ Singapore

Was This Author's Contribution to the Work
Anonymous? ☐ Yes ☑ No
Pseudonymous? ☐ Yes ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture
☐ 2-Dimensional artwork
☐ Reproduction of work of art
☐ Map
☑ Photograph
☐ Jewelry design
☐ Technical drawing
☐ Text
☐ Architectural work

**b** Name of Author ▼

Dates of Birth and Death
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture
☐ 2-Dimensional artwork
☐ Reproduction of work of art
☐ Map
☐ Photograph
☐ Jewelry design
☐ Technical drawing
☐ Text
☐ Architectural work

**3**

**a** Year in Which Creation of This Work Was Completed
2005
Year  In all cases.
This information must be given ONLY if this work has been published.

**b** Date and Nation of First Publication of This Particular Work
Jan. 18 – June 15
Month ___ Day ___ Year 2005
Singapore Nation

**4**

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

THE WAVE PTE. LTD.;
36 Sago Street, Singapore 059027

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
12-30-2010
ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions. • Sign the form at line 8.

DO NOT WRITE HERE

EXAMINED BY                                                    FORM VA

CHECKED BY

☒ CORRESPONDENCE                                              FOR
Yes (will sides SN# 1-5431 73181)                            COPYRIGHT
                                                             OFFICE
                                                             USE
                                                             ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☐ No   If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼          Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

**6**
a

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                                                       Account Number ▼

Jennison & Shultz, P.C.                                      080519

**7**
a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

b

Area code and daytime telephone number   (703 ) 415-1640          Fax number   (703 ) 415-0788

Email   John@JennisonLaw.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶ {
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of   **THE WAVE PTE LTD**
}
Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                                  Date   28 December 2010

Handwritten signature (X) ▼

X

**8**

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
Jennison & Shultz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City/State/Zip ▼
Arlington, VA 22202-3604

**9**

*17 U.S.C. §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*



**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

VA 1-432-331



- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

**EFFECTIVE DATE OF REGISTRATION**

12 (Month)    30 (Day)    2010 (Year)

**CONTINUATION SHEET RECEIVED**

Page _3_ of _36_ pages

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

**A** Identification of Application

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author ____ THE WAVE PTE. LTD.

Name of Copyright Claimant ____ THE WAVE PTE. LTD., 36 Sago Street, Singapore 059027

**B** Registration for Group of Published Photographs

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (see instructions), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

Title of Photograph andaman001
Date of First Publication 15 June 2005  Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph andaman002
Date of First Publication 15 June 2005  Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph andaman003
Date of First Publication 15 June 2005  Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph andaman004
Date of First Publication 15 June 2005  Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph andaman005
Date of First Publication 15 June 2005  Nation of First Publication Singapore
Description of Photograph (Optional)

**B**

| Number | | |
|---|---|---|
| | Title of Photograph __andaman006__ | |
| | Date of First Publication __15__ (Month) __June__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __andaman007__ | |
| | Date of First Publication __15__ (Month) __June__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __andaman008__ | |
| | Date of First Publication __15__ (Month) __June__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __andaman009__ | |
| | Date of First Publication __15__ (Month) __June__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __andaman010__ | |
| | Date of First Publication __15__ (Month) __June__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __andaman011__ | |
| | Date of First Publication __15__ (Month) __June__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __andaman012__ | |
| | Date of First Publication __15__ (Month) __June__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __andaman013__ | |
| | Date of First Publication __15__ (Month) __June__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __andaman014__ | |
| | Date of First Publication __15__ (Month) __June__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph __andaman015__ | |
| | Date of First Publication __15__ (Month) __June__ (Day) __2005__ (Year)    Nation of First Publication __Singapore__ | |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**B**

| Number | | |
|---|---|---|
| | Title of Photograph | andaman016 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman017 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman018 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman019 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman020 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman021 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman022 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman023 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman024 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman025 |
| | Date of First Publication | 15 (Month) June (Day) 2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

Registration for Group of Published Photographs (continued)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Hanison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman026 | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman027 | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman028 | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman029 | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman030 | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman031 | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman032 | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman033 | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman034 | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | andaman035 | | | |
| | Date of First Publication | 15 | June | 2005 | Nation of First Publication    Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph | (Optional) | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**B**

Registration for Group of Published Photographs (continued)

| | | |
|---|---|---|
| Number | Title of Photograph | andaman036 |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman037 |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman038 |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman039 |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman040 |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman041 |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman042 |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman043 |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman044 |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | andaman045 |
| | Date of First Publication 15 (Month) June (Day) 2005 (Year) Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman046 | | |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman047 | | |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman048 | | |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman049 | | |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman050 | | |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman051 | | |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman052 | | |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman053 | | |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman054 | | |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | andaman055 | | |
| | Date of First Publication | 15 (Month)  June (Day)  2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | andaman056 |
| | Date of First Publication | 15 _Month_   June _Day_   2005 _Year_   Nation of First Publication   Singapore |
| | Description of Photograph _(optional)_ | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman057 |
| | Date of First Publication | 15 _Month_   June _Day_   2005 _Year_   Nation of First Publication   Singapore |
| | Description of Photograph _(optional)_ | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman058 |
| | Date of First Publication | 15 _Month_   June _Day_   2005 _Year_   Nation of First Publication   Singapore |
| | Description of Photograph _(optional)_ | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman059 |
| | Date of First Publication | 15 _Month_   June _Day_   2005 _Year_   Nation of First Publication   Singapore |
| | Description of Photograph _(optional)_ | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman060 |
| | Date of First Publication | 15 _Month_   June _Day_   2005 _Year_   Nation of First Publication   Singapore |
| | Description of Photograph _(optional)_ | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman061 |
| | Date of First Publication | 15 _Month_   June _Day_   2005 _Year_   Nation of First Publication   Singapore |
| | Description of Photograph _(optional)_ | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman062 |
| | Date of First Publication | 15 _Month_   June _Day_   2005 _Year_   Nation of First Publication   Singapore |
| | Description of Photograph _(optional)_ | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman063 |
| | Date of First Publication | 15 _Month_   June _Day_   2005 _Year_   Nation of First Publication   Singapore |
| | Description of Photograph _(optional)_ | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman064 |
| | Date of First Publication | 15 _Month_   June _Day_   2005 _Year_   Nation of First Publication   Singapore |
| | Description of Photograph _(optional)_ | |

| Number | | |
|---|---|---|
| | Title of Photograph | andaman065 |
| | Date of First Publication | 15 _Month_   June _Day_   2005 _Year_   Nation of First Publication   Singapore |
| | Description of Photograph _(optional)_ | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | andaman066 | | | | **B** |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | Registration for Group of Published Photographs (continued) |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai001 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai002 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai003 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai004 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai005 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai006 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai007 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai008 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | datai009 | | | |
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Number

Title of Photograph _datai010_

Date of First Publication _15_ (Month) _June_ (Day) _2005_ (Year)    Nation of First Publication _Singapore_

Description of Photograph (Optional)

Registration for Group of Published Photographs (continued)

Number

Title of Photograph _datai011_

Date of First Publication _15_ (Month) _June_ (Day) _2005_ (Year)    Nation of First Publication _Singapore_

Description of Photograph (Optional)

Number

Title of Photograph _datai012_

Date of First Publication _15_ (Month) _June_ (Day) _2005_ (Year)    Nation of First Publication _Singapore_

Description of Photograph (Optional)

Number

Title of Photograph _datai013_

Date of First Publication _15_ (Month) _June_ (Day) _2005_ (Year)    Nation of First Publication _Singapore_

Description of Photograph (Optional)

Number

Title of Photograph _datai014_

Date of First Publication _15_ (Month) _June_ (Day) _2005_ (Year)    Nation of First Publication _Singapore_

Description of Photograph (Optional)

Number

Title of Photograph _datai015_

Date of First Publication _15_ (Month) _June_ (Day) _2005_ (Year)    Nation of First Publication _Singapore_

Description of Photograph (Optional)

Number

Title of Photograph _datai016_

Date of First Publication _15_ (Month) _June_ (Day) _2005_ (Year)    Nation of First Publication _Singapore_

Description of Photograph (Optional)

Number

Title of Photograph _datai017_

Date of First Publication _15_ (Month) _June_ (Day) _2005_ (Year)    Nation of First Publication _Singapore_

Description of Photograph (Optional)

Number

Title of Photograph _datai018_

Date of First Publication _15_ (Month) _June_ (Day) _2005_ (Year)    Nation of First Publication _Singapore_

Description of Photograph (Optional)

Number

Title of Photograph _datai019_

Date of First Publication _15_ (Month) _June_ (Day) _2005_ (Year)    Nation of First Publication _Singapore_

Description of Photograph (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Number

Title of Photograph __ datai020
Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)
Description of Photograph __ (Optional)

Registration
for a
Group of
Published
Photographs
(continued)

Number

Title of Photograph __ datai021
Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)
Description of Photograph __ (Optional)

Number

Title of Photograph __ datai022
Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)
Description of Photograph __ (Optional)

Number

Title of Photograph __ datai023
Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)
Description of Photograph __ (Optional)

Number

Title of Photograph __ datai024
Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)
Description of Photograph __ (Optional)

Number

Title of Photograph __ datai025
Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)
Description of Photograph __ (Optional)

Number

Title of Photograph __ datai026
Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)
Description of Photograph __ (Optional)

Number

Title of Photograph __ datai027
Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)
Description of Photograph __ (Optional)

Number

Title of Photograph __ datai028
Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)
Description of Photograph __ (Optional)

Number

Title of Photograph __ datai029
Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)
Description of Photograph __ (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph ___ datai030

Date of First Publication ___ 15 (Month) ___ June (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore

Description of Photograph (Optional)

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph ___ datai031

Date of First Publication ___ 15 (Month) ___ June (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore

Description of Photograph (Optional)

Title of Photograph ___ datai032

Date of First Publication ___ 15 (Month) ___ June (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore

Description of Photograph (Optional)

Title of Photograph ___ datai033

Date of First Publication ___ 15 (Month) ___ June (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore

Description of Photograph (Optional)

Title of Photograph ___ datai034

Date of First Publication ___ 15 (Month) ___ June (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore

Description of Photograph (Optional)

Title of Photograph ___ datai035

Date of First Publication ___ 15 (Month) ___ June (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore

Description of Photograph (Optional)

Title of Photograph ___ datai036

Date of First Publication ___ 15 (Month) ___ June (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore

Description of Photograph (Optional)

Title of Photograph ___ datai037

Date of First Publication ___ 15 (Month) ___ June (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore

Description of Photograph (Optional)

Title of Photograph ___ datai038

Date of First Publication ___ 15 (Month) ___ June (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore

Description of Photograph (Optional)

Title of Photograph ___ datai039

Date of First Publication ___ 15 (Month) ___ June (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore

Description of Photograph (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | Title of Photograph | datai040 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

*Registration for Group of Published Photographs (continued)*

| Number | Title of Photograph | datai041 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai042 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai043 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai044 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai045 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai046 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai047 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai048 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai049 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE

1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | Title of Photograph | datai050 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai051 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai052 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai053 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai054 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai055 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai056 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai057 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai058 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | datai059 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph — datai060

Date of First Publication — 15 (Month) — June (Day) — 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional) —

Title of Photograph — datai061

Date of First Publication — 15 (Month) — June (Day) — 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional) —

Title of Photograph — datai062

Date of First Publication — 15 (Month) — June (Day) — 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional) —

Title of Photograph — datai063

Date of First Publication — 15 (Month) — June (Day) — 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional) —

Title of Photograph — datai064

Date of First Publication — 15 (Month) — June (Day) — 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional) —

Title of Photograph — datai065

Date of First Publication — 15 (Month) — June (Day) — 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional) —

Title of Photograph — datai066

Date of First Publication — 15 (Month) — June (Day) — 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional) —

Title of Photograph — datai067

Date of First Publication — 15 (Month) — June (Day) — 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional) —

Title of Photograph — datai068

Date of First Publication — 15 (Month) — June (Day) — 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional) —

Title of Photograph — datai069

Date of First Publication — 15 (Month) — June (Day) — 2005 (Year) — Nation of First Publication — Singapore

Description of Photograph (Optional) —

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jenkins & Sinitz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph ___ datai070
Date of First Publication ___ 15 (Month) June (Day) 2005 (Year)   Nation of First Publication ___ Singapore
Description of Photograph (Optional)

Title of Photograph ___ datai071
Date of First Publication ___ 15 (Month) June (Day) 2005 (Year)   Nation of First Publication ___ Singapore
Description of Photograph (Optional)

Title of Photograph ___ datai072
Date of First Publication ___ 15 (Month) June (Day) 2005 (Year)   Nation of First Publication ___ Singapore
Description of Photograph (Optional)

Title of Photograph ___ datai073
Date of First Publication ___ 15 (Month) June (Day) 2005 (Year)   Nation of First Publication ___ Singapore
Description of Photograph (Optional)

Title of Photograph ___ datai074
Date of First Publication ___ 15 (Month) June (Day) 2005 (Year)   Nation of First Publication ___ Singapore
Description of Photograph (Optional)

Title of Photograph ___ datai075
Date of First Publication ___ 15 (Month) June (Day) 2005 (Year)   Nation of First Publication ___ Singapore
Description of Photograph (Optional)

Title of Photograph ___ datai076
Date of First Publication ___ 15 (Month) June (Day) 2005 (Year)   Nation of First Publication ___ Singapore
Description of Photograph (Optional)

Title of Photograph ___ datai077
Date of First Publication ___ 15 (Month) June (Day) 2005 (Year)   Nation of First Publication ___ Singapore
Description of Photograph (Optional)

Title of Photograph ___ datai078
Date of First Publication ___ 15 (Month) June (Day) 2005 (Year)   Nation of First Publication ___ Singapore
Description of Photograph (Optional)

Title of Photograph ___ datai079
Date of First Publication ___ 15 (Month) June (Day) 2005 (Year)   Nation of First Publication ___ Singapore
Description of Photograph (Optional)

Registration
for Group of
Published
Photographs
(continued)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | |
|---|---|
| Number | Title of Photograph — datai080 |
| | Date of First Publication — 15  June  2005  Nation of First Publication — Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph — datai081 |
| | Date of First Publication — 15  June  2005  Nation of First Publication — Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph — datai082 |
| | Date of First Publication — 15  June  2005  Nation of First Publication — Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph — datai083 |
| | Date of First Publication — 15  June  2005  Nation of First Publication — Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph — datai084 |
| | Date of First Publication — 15  June  2005  Nation of First Publication — Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph — datai085 |
| | Date of First Publication — 15  June  2005  Nation of First Publication — Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph — datai086 |
| | Date of First Publication — 15  June  2005  Nation of First Publication — Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph — datai087 |
| | Date of First Publication — 15  June  2005  Nation of First Publication — Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph — datai088 |
| | Date of First Publication — 15  June  2005  Nation of First Publication — Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph — datai089 |
| | Date of First Publication — 15  June  2005  Nation of First Publication — Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph _____ datai090
Date of First Publication _____ 15 _____ June _____ 2005 _____ (Month) (Day) (Year)    Nation of First Publication _____ Singapore
Description of Photograph _____ (Optional)

Number

Title of Photograph _____ datai091
Date of First Publication _____ 15 _____ June _____ 2005 _____ (Month) (Day) (Year)    Nation of First Publication _____ Singapore
Description of Photograph _____ (Optional)

Number

Title of Photograph _____ datai092
Date of First Publication _____ 15 _____ June _____ 2005 _____ (Month) (Day) (Year)    Nation of First Publication _____ Singapore
Description of Photograph _____ (Optional)

Number

Title of Photograph _____ datai093
Date of First Publication _____ 15 _____ June _____ 2005 _____ (Month) (Day) (Year)    Nation of First Publication _____ Singapore
Description of Photograph _____ (Optional)

Number

Title of Photograph _____ datai094
Date of First Publication _____ 15 _____ June _____ 2005 _____ (Month) (Day) (Year)    Nation of First Publication _____ Singapore
Description of Photograph _____ (Optional)

Number

Title of Photograph _____ datai095
Date of First Publication _____ 15 _____ June _____ 2005 _____ (Month) (Day) (Year)    Nation of First Publication _____ Singapore
Description of Photograph _____ (Optional)

Number

Title of Photograph _____ datai096
Date of First Publication _____ 15 _____ June _____ 2005 _____ (Month) (Day) (Year)    Nation of First Publication _____ Singapore
Description of Photograph _____ (Optional)

Number

Title of Photograph _____ datai097
Date of First Publication _____ 15 _____ June _____ 2005 _____ (Month) (Day) (Year)    Nation of First Publication _____ Singapore
Description of Photograph _____ (Optional)

Number

Title of Photograph _____ datai098
Date of First Publication _____ 15 _____ June _____ 2005 _____ (Month) (Day) (Year)    Nation of First Publication _____ Singapore
Description of Photograph _____ (Optional)

Number

Title of Photograph _____ datai099
Date of First Publication _____ 15 _____ June _____ 2005 _____ (Month) (Day) (Year)    Nation of First Publication _____ Singapore
Description of Photograph _____ (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shefte, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Number

Title of Photograph ___ datai100
Date of First Publication ___ 15 _____ June _____ 2005 _____ Nation of First Publication ___ Singapore
                                    (Month)   (Day)   (Year)
Description of Photograph ___ (Optional)

Registration for Group of Published Photographs (continued)

Number

Title of Photograph ___ datai101
Date of First Publication ___ 15 _____ June _____ 2005 _____ Nation of First Publication ___ Singapore
                                    (Month)   (Day)   (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ datai102
Date of First Publication ___ 15 _____ June _____ 2005 _____ Nation of First Publication ___ Singapore
                                    (Month)   (Day)   (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ datai103
Date of First Publication ___ 15 _____ June _____ 2005 _____ Nation of First Publication ___ Singapore
                                    (Month)   (Day)   (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai042
Date of First Publication ___ 18 _____ January _____ 2005 _____ Nation of First Publication ___ Singapore
                                    (Month)   (Day)   (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai043
Date of First Publication ___ 18 _____ January _____ 2005 _____ Nation of First Publication ___ Singapore
                                    (Month)   (Day)   (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai044
Date of First Publication ___ 18 _____ January _____ 2005 _____ Nation of First Publication ___ Singapore
                                    (Month)   (Day)   (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai045
Date of First Publication ___ 18 _____ January _____ 2005 _____ Nation of First Publication ___ Singapore
                                    (Month)   (Day)   (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai046
Date of First Publication ___ 18 _____ January _____ 2005 _____ Nation of First Publication ___ Singapore
                                    (Month)   (Day)   (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai047
Date of First Publication ___ 18 _____ January _____ 2005 _____ Nation of First Publication ___ Singapore
                                    (Month)   (Day)   (Year)
Description of Photograph ___ (Optional)

**C**

Certificate will be mailed in window envelope to this address.

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Number

Title of Photograph ___ setai048
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
                              (Month)      (Day)       (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai049
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
                              (Month)      (Day)       (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai050
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
                              (Month)      (Day)       (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai051
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
                              (Month)      (Day)       (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai052
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
                              (Month)      (Day)       (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai053
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
                              (Month)      (Day)       (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai054
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
                              (Month)      (Day)       (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai055
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
                              (Month)      (Day)       (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai056
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
                              (Month)      (Day)       (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai057
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
                              (Month)      (Day)       (Year)
Description of Photograph ___ (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | | |
|---|---|---|
| Number | Title of Photograph | setai058 |
| | Date of First Publication | 18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

Registration
for Group of
Published
Photographs
(continued)

| | | |
|---|---|---|
| Number | Title of Photograph | setai059 |
| | Date of First Publication | 18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai060 |
| | Date of First Publication | 18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai061 |
| | Date of First Publication | 18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai062 |
| | Date of First Publication | 18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai063 |
| | Date of First Publication | 18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai064 |
| | Date of First Publication | 18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai065 |
| | Date of First Publication | 18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai066 |
| | Date of First Publication | 18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai067 |
| | Date of First Publication | 18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in
   check or money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| Number | Title of Photograph __ setai068 |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Option) |

| | |
|---|---|
| Number | Title of Photograph __ setai069 |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Option) |

| | |
|---|---|
| Number | Title of Photograph __ setai070 |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Option) |

| | |
|---|---|
| Number | Title of Photograph __ setai071 |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Option) |

| | |
|---|---|
| Number | Title of Photograph __ setai072 |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Option) |

| | |
|---|---|
| Number | Title of Photograph __ setai073 |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Option) |

| | |
|---|---|
| Number | Title of Photograph __ setai074 |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Option) |

| | |
|---|---|
| Number | Title of Photograph __ setai075 |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Option) |

| | |
|---|---|
| Number | Title of Photograph __ setai076 |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Option) |

| | |
|---|---|
| Number | Title of Photograph __ setai077 |
| | Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph __ (Option) |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jemison & Sinitz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | | |
|---|---|---|
| Number | Title of Photograph | setai078 |
| | Date of First Publication  18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai079 |
| | Date of First Publication  18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai080 |
| | Date of First Publication  18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai081 |
| | Date of First Publication  18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai082 |
| | Date of First Publication  18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai083 |
| | Date of First Publication  18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai084 |
| | Date of First Publication  18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai085 |
| | Date of First Publication  18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai086 |
| | Date of First Publication  18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai087 |
| | Date of First Publication  18 (Month)  January (Day)  2005 (Year)  Nation of First Publication  Singapore | |
| | Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph ___ setai088
Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai089
Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai090
Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai091
Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai092
Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai093
Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai094
Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai095
Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai096
Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai097
Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave. SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | Title of Photograph | setai098 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai099 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai100 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai101 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai102 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai103 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai104 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai105 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai106 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

| Number | Title of Photograph | setai107 | | | | | |
|---|---|---|---|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore | |
| | Description of Photograph (Optional) | | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jeanison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604