EXHIBIT "1"
Part 3 of 3

**B**

| Number | | | |
|---|---|---|---|
| Title of Photograph | setai108 | | |
| Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | setai109 | | |
| Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | setai110 | | |
| Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | setai111 | | |
| Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | setai112 | | |
| Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | setai113 | | |
| Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | setai114 | | |
| Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | setai115 | | |
| Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | setai116 | | |
| Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

| Number | | | |
|---|---|---|---|
| Title of Photograph | setai117 | | |
| Date of First Publication | 18 January 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | |

**C**

Certificate will be mailed to window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph ___ setai118

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication ___ Singapore

Description of Photograph ___ (Optional)

Title of Photograph ___ setai119

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication ___ Singapore

Description of Photograph ___ (Optional)

Title of Photograph ___ setai120

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication ___ Singapore

Description of Photograph ___ (Optional)

Title of Photograph ___ setai121

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication ___ Singapore

Description of Photograph ___ (Optional)

Title of Photograph ___ setai122

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication ___ Singapore

Description of Photograph ___ (Optional)

Title of Photograph ___ setai123

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication ___ Singapore

Description of Photograph ___ (Optional)

Title of Photograph ___ setai124

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication ___ Singapore

Description of Photograph ___ (Optional)

Title of Photograph ___ setai125

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication ___ Singapore

Description of Photograph ___ (Optional)

Title of Photograph ___ setai126

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication ___ Singapore

Description of Photograph ___ (Optional)

Title of Photograph ___ setai127

Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication ___ Singapore

Description of Photograph ___ (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph __ setai128
Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __ (Optional)

Number

Title of Photograph __ setai129
Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __ (Optional)

Number

Title of Photograph __ setai130
Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __ (Optional)

Number

Title of Photograph __ setai131
Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __ (Optional)

Number

Title of Photograph __ setai132
Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __ (Optional)

Number

Title of Photograph __ setai133
Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __ (Optional)

Number

Title of Photograph __ setai134
Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __ (Optional)

Number

Title of Photograph __ setai135
Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __ (Optional)

Number

Title of Photograph __ setai136
Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __ (Optional)

Number

Title of Photograph __ setai137
Date of First Publication __ 18 __ January __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __ (Optional)

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Number

Title of Photograph ___ setai138
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month)    (Day)    (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai139
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month)    (Day)    (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai140
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month)    (Day)    (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai141
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month)    (Day)    (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai142
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month)    (Day)    (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai143
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month)    (Day)    (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai144
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month)    (Day)    (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai145
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month)    (Day)    (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai146
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month)    (Day)    (Year)
Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai147
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month)    (Day)    (Year)
Description of Photograph ___ (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai148 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai149 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai150 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai151 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai152 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai153 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai154 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai155 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai156 | |
| Date of First Publication | 18 (Month) January (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | seahst001 | |
| Date of First Publication | 24 (Month) February (Day) 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph __ seahst002 __
Date of First Publication __ 24 __ February __ 2005 __ Nation of First Publication __ Singapore __
[Month] [Day] [Year]
Description of Photograph __ [Optional] __

Number

Title of Photograph __ seahst003 __
Date of First Publication __ 24 __ February __ 2005 __ Nation of First Publication __ Singapore __
[Month] [Day] [Year]
Description of Photograph __ [Optional] __

Number

Title of Photograph __ seahst004 __
Date of First Publication __ 24 __ February __ 2005 __ Nation of First Publication __ Singapore __
[Month] [Day] [Year]
Description of Photograph __ [Optional] __

Number

Title of Photograph __ seahst005 __
Date of First Publication __ 24 __ February __ 2005 __ Nation of First Publication __ Singapore __
[Month] [Day] [Year]
Description of Photograph __ [Optional] __

Number

Title of Photograph __ seahst006 __
Date of First Publication __ 24 __ February __ 2005 __ Nation of First Publication __ Singapore __
[Month] [Day] [Year]
Description of Photograph __ [Optional] __

Number

Title of Photograph __ seahst007 __
Date of First Publication __ 24 __ February __ 2005 __ Nation of First Publication __ Singapore __
[Month] [Day] [Year]
Description of Photograph __ [Optional] __

Number

Title of Photograph __ seahst008 __
Date of First Publication __ 24 __ February __ 2005 __ Nation of First Publication __ Singapore __
[Month] [Day] [Year]
Description of Photograph __ [Optional] __

Number

Title of Photograph __ seahst009 __
Date of First Publication __ 24 __ February __ 2005 __ Nation of First Publication __ Singapore __
[Month] [Day] [Year]
Description of Photograph __ [Optional] __

Number

Title of Photograph __ seahst010 __
Date of First Publication __ 24 __ February __ 2005 __ Nation of First Publication __ Singapore __
[Month] [Day] [Year]
Description of Photograph __ [Optional] __

Number

Title of Photograph __ seahst011 __
Date of First Publication __ 24 __ February __ 2005 __ Nation of First Publication __ Singapore __
[Month] [Day] [Year]
Description of Photograph __ [Optional] __

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph ___ seahst012
Date of First Publication ___ 24 __ February __ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ seahst013
Date of First Publication ___ 24 __ February __ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ seahst014
Date of First Publication ___ 24 __ February __ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ seahst015
Date of First Publication ___ 24 __ February __ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ seahst016
Date of First Publication ___ 24 __ February __ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ seahst017
Date of First Publication ___ 24 __ February __ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ setai157
Date of First Publication ___ 26 __ May __ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ setai158
Date of First Publication ___ 26 __ May __ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ setai159
Date of First Publication ___ 26 __ May __ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

Title of Photograph ___ setai181
Date of First Publication ___ 26 __ May __ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)
Description of Photograph ___ (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai160 |
| | Date of First Publication | 26 (Month)  May (Day)  2005 (Year)   Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai161 |
| | Date of First Publication | 26 (Month)  May (Day)  2005 (Year)   Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai162 |
| | Date of First Publication | 26 (Month)  May (Day)  2005 (Year)   Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai163 |
| | Date of First Publication | 26 (Month)  May (Day)  2005 (Year)   Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai164 |
| | Date of First Publication | 26 (Month)  May (Day)  2005 (Year)   Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai165 |
| | Date of First Publication | 26 (Month)  May (Day)  2005 (Year)   Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai166 |
| | Date of First Publication | 26 (Month)  May (Day)  2005 (Year)   Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai167 |
| | Date of First Publication | 26 (Month)  May (Day)  2005 (Year)   Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai168 |
| | Date of First Publication | 26 (Month)  May (Day)  2005 (Year)   Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai169 |
| | Date of First Publication | 26 (Month)  May (Day)  2005 (Year)   Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Number | |

Title of Photograph _____ setai170

Date of First Publication ___ 26 _____ May _____ 2005 _____ Nation of First Publication _____ Singapore
　　　　　　　　　　　　　(Month)　(Day)　(Year)

Description of Photograph _____
　　　　　　　　　　　　　　(Optional)

Title of Photograph _____ setai171

Date of First Publication ___ 26 _____ May _____ 2005 _____ Nation of First Publication _____ Singapore
　　　　　　　　　　　　　(Month)　(Day)　(Year)

Description of Photograph _____
　　　　　　　　　　　　　　(Optional)

Title of Photograph _____ setai172

Date of First Publication ___ 26 _____ May _____ 2005 _____ Nation of First Publication _____ Singapore
　　　　　　　　　　　　　(Month)　(Day)　(Year)

Description of Photograph _____
　　　　　　　　　　　　　　(Optional)

Title of Photograph _____ setai173

Date of First Publication ___ 26 _____ May _____ 2005 _____ Nation of First Publication _____ Singapore
　　　　　　　　　　　　　(Month)　(Day)　(Year)

Description of Photograph _____
　　　　　　　　　　　　　　(Optional)

Title of Photograph _____ setai174

Date of First Publication ___ 26 _____ May _____ 2005 _____ Nation of First Publication _____ Singapore
　　　　　　　　　　　　　(Month)　(Day)　(Year)

Description of Photograph _____
　　　　　　　　　　　　　　(Optional)

Title of Photograph _____ setai175

Date of First Publication ___ 26 _____ May _____ 2005 _____ Nation of First Publication _____ Singapore
　　　　　　　　　　　　　(Month)　(Day)　(Year)

Description of Photograph _____
　　　　　　　　　　　　　　(Optional)

Title of Photograph _____ setai176

Date of First Publication ___ 26 _____ May _____ 2005 _____ Nation of First Publication _____ Singapore
　　　　　　　　　　　　　(Month)　(Day)　(Year)

Description of Photograph _____
　　　　　　　　　　　　　　(Optional)

Title of Photograph _____ setai177

Date of First Publication ___ 26 _____ May _____ 2005 _____ Nation of First Publication _____ Singapore
　　　　　　　　　　　　　(Month)　(Day)　(Year)

Description of Photograph _____
　　　　　　　　　　　　　　(Optional)

Title of Photograph _____ setai178

Date of First Publication ___ 26 _____ May _____ 2005 _____ Nation of First Publication _____ Singapore
　　　　　　　　　　　　　(Month)　(Day)　(Year)

Description of Photograph _____
　　　　　　　　　　　　　　(Optional)

Title of Photograph _____ setai179

Date of First Publication ___ 26 _____ May _____ 2005 _____ Nation of First Publication _____ Singapore
　　　　　　　　　　　　　(Month)　(Day)　(Year)

Description of Photograph _____
　　　　　　　　　　　　　　(Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| Number | | |
|---|---|---|
| | Title of Photograph __ sctai180 | |
| | Date of First Publication __ 26 __ May __ 2005 __ Nation of First Publication __ Singapore | |
| | (Month)    (Day)    (Year) | |
| | Description of Photograph __ (Optional) | |

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph __ datai104 | |
| | Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore | |
| | (Month)    (Day)    (Year) | |
| | Description of Photograph __ (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication __ (Month)  (Day)  (Year) __ Nation of First Publication | |
| | Description of Photograph __ (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication __ (Month)  (Day)  (Year) __ Nation of First Publication | |
| | Description of Photograph __ (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication __ (Month)  (Day)  (Year) __ Nation of First Publication | |
| | Description of Photograph __ (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication __ (Month)  (Day)  (Year) __ Nation of First Publication | |
| | Description of Photograph __ (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication __ (Month)  (Day)  (Year) __ Nation of First Publication | |
| | Description of Photograph __ (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication __ (Month)  (Day)  (Year) __ Nation of First Publication | |
| | Description of Photograph __ (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication __ (Month)  (Day)  (Year) __ Nation of First Publication | |
| | Description of Photograph __ (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication __ (Month)  (Day)  (Year) __ Nation of First Publication | |
| | Description of Photograph __ (Optional) | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.



Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REG  VA 1-432-332

EFFECTIVE DATE OF REGISTRATION

12   30   2010
Month   Day   Year

---

**1**

**Title of This Work ▼**

The Wave Design Pte. Ltd.  Photographs 2005 (B)

**NATURE OF THIS WORK ▼** See Instructions

Photographs

**Previous or Alternative Titles ▼**
Group Registration / Published Photos - 394 photographs

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼    Number ▼    Issue Date ▼    On Pages ▼

---

**2**

**NAME OF AUTHOR ▼**

**a**  The Wave Design Pte. Ltd.

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in  Singapore

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes  ☑ No
Pseudonymous?  ☐ Yes  ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☑ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

**b**  **Name of Author ▼**

**Dates of Birth and Death**
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☐ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

---

**3**

**a** Year in Which Creation of This Work Was Completed  2005

**b** Date and Nation of First Publication of This Particular Work  July 6 - Oct. 8
Month _____  Year 2005  Nation  Singapore

---

**4**

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼

THE WAVE DESIGN PTE. LTD.;
10A Trengganu Street, Singapore 058464

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
12-30-2010
ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

---

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.    • Sign the form at line 8.

DO NOT WRITE HERE

EXAMINED BY _____    **FORM VA**

CHECKED BY _____

☒ **CORRESPONDENCE**
Yes *(Tu Stebel (8)# 1-543173304)*

**FOR COPYRIGHT OFFICE USE ONLY**

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**5**
**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?
☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼
a. ☐ This is the first published edition of a work previously registered in unpublished form.
b. ☐ This is the first application submitted by this author as copyright claimant.
c. ☐ This is a changed version of the work, as shown by space 6 on this application.
If your answer is "Yes," give: Previous Registration Number ▼          Year of Registration ▼

**6**
**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.
a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

**a**
See instructions before completing this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**b**

**7**
**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.
Name ▼                                          Account Number ▼
Jennison & Shultz, P.C.                          080519

**a**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼
John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy.; Suite 1102, Arlington, VA 22202-3604

**b**

Area code and daytime telephone number    (703) 415-1640          Fax number  (703) 415-0788
Email   John@JennisonLaw.com

**8**
**CERTIFICATION*** I, the undersigned, hereby certify that I am the
check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of  **THE WAVE DESIGN PTE LTD**
Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.
Lee Kar Yin                                    Date   28 December 2010

Handwritten signature (X) ▼
X _____

**9**
Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City/State/ZIP ▼
Arlington, VA 22202-3604

Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 U.S.C. §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*



**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

VA 1–432–332



- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use this Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

**USE ONLY WITH FORM VA**

**EFFECTIVE DATE OF REGISTRATION**

*12* *30* *2010*
(Month) (Day) (Year)

**CONTINUATION SHEET RECEIVED**

Page _3_ of _43_ pages

---

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

---

**A**
Identification of Application

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.

Name of Author ___ THE WAVE DESIGN PTE. LTD.

Name of Copyright Claimant ___ THE WAVE DESIGN PTE. LTD.;  10A Trengganu Street, Singapore 058464

---

**B**
Registration for Group of Published Photographs

**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (see instructions), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| | | |
|---|---|---|
| Number | Title of Photograph ___ muscat149 | |
| | Date of First Publication 6 (Month) July (Day) 2005 (Year) | Nation of First Publication ___ Singapore |
| | Description of Photograph ___ (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph ___ muscat150 | |
| | Date of First Publication 6 (Month) July (Day) 2005 (Year) | Nation of First Publication ___ Singapore |
| | Description of Photograph ___ (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph ___ muscat151 | |
| | Date of First Publication 6 (Month) July (Day) 2005 (Year) | Nation of First Publication ___ Singapore |
| | Description of Photograph ___ (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph ___ muscat152 | |
| | Date of First Publication 6 (Month) July (Day) 2005 (Year) | Nation of First Publication ___ Singapore |
| | Description of Photograph ___ (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph ___ muscat153 | |
| | Date of First Publication 6 (Month) July (Day) 2005 (Year) | Nation of First Publication ___ Singapore |
| | Description of Photograph ___ (Optional) | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat154 | | | | **B** |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | | Registration for Group of Published Photographs (continued) |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat155 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat156 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat157 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat158 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat159 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat160 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat161 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat162 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat163 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) | | | |

Certificate will be mailed in window envelope to this address:

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | muscat164 |
| | Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | muscat165 |
| | Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat166 |
| | Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat167 |
| | Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat168 |
| | Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat169 |
| | Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat170 |
| | Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat171 |
| | Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat172 |
| | Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat173 |
| | Date of First Publication | 6 (Month)  July (Day)  2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

Certificate
will be mailed
in window
envelope to
this address

| Name ▼ | Jennison & Shultz, PC |
|---|---|
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
   money order
   payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

| Number | | |
|---|---|---|
| | Title of Photograph | muscat174 |
| | Date of First Publication  6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat175 |
| | Date of First Publication  6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat176 |
| | Date of First Publication  6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat167 |
| | Date of First Publication  6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat178 |
| | Date of First Publication  6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat179 |
| | Date of First Publication  6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat180 |
| | Date of First Publication  6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat181 |
| | Date of First Publication  6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat182 |
| | Date of First Publication  6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | muscat183 |
| | Date of First Publication  6 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

Registration for Group of Published Photographs (continued)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**Number**

Title of Photograph __muscat184__

Date of First Publication __6__  __July__  __2005__   Nation of First Publication __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

**B**

Registration
for Group of
Published
Photographs
(continued)

---

**Number**

Title of Photograph __muscat185__

Date of First Publication __6__  __July__  __2005__   Nation of First Publication __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

---

**Number**

Title of Photograph __muscat186__

Date of First Publication __6__  __July__  __2005__   Nation of First Publication __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

---

**Number**

Title of Photograph __muscat187__

Date of First Publication __6__  __July__  __2005__   Nation of First Publication __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

---

**Number**

Title of Photograph __muscat188__

Date of First Publication __6__  __July__  __2005__   Nation of First Publication __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

---

**Number**

Title of Photograph __muscat189__

Date of First Publication __6__  __July__  __2005__   Nation of First Publication __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

---

**Number**

Title of Photograph __muscat190__

Date of First Publication __6__  __July__  __2005__   Nation of First Publication __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

---

**Number**

Title of Photograph __muscat191__

Date of First Publication __6__  __July__  __2005__   Nation of First Publication __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

---

**Number**

Title of Photograph __muscat192__

Date of First Publication __6__  __July__  __2005__   Nation of First Publication __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

---

**Number**

Title of Photograph __muscat193__

Date of First Publication __6__  __July__  __2005__   Nation of First Publication __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

---

Certificate
will be mailed
in window
envelope to
this address

Name ▼
__Jennison & Shultz, PC__

Number / Street / Apt ▼
__2001 Jefferson Davis Hwy.; Suite 1102__

City / State / Zip ▼
__Arlington, VA 22202-3604__

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat194 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat195 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat196 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat197 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat198 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat199 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat200 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat201 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat202 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat203 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| | Title of Photograph | muscat204 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| | Title of Photograph | muscat205 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| | Title of Photograph | muscat206 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| | Title of Photograph | muscat207 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| | Title of Photograph | muscat208 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| | Title of Photograph | muscat209 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| | Title of Photograph | muscat210 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| | Title of Photograph | muscat211 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| | Title of Photograph | muscat212 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|--------|--|--|--|--|--|--|
| | Title of Photograph | muscat213 | | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat214 | | | | **B** |
| | Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | Registration for Group of Published Photographs (continued) |
| | | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat215 | | | | |
| | Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |
| | | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat216 | | | | |
| | Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |
| | | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat217 | | | | |
| | Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |
| | | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat218 | | | | |
| | Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |
| | | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat219 | | | | |
| | Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |
| | | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat220 | | | | |
| | Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |
| | | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat221 | | | | |
| | Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |
| | | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat222 | | | | |
| | Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |
| | | (Optional) | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | muscat223 | | | | |
| | Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| | | (Month) | (Day) | (Year) | | |
| | Description of Photograph | | | | | |
| | | (Optional) | | | | |

| Certificate will be mailed in window envelope to this address: | Name ▼ Jeanison & Shultz, PC | YOU MUST: • Complete all necessary spaces • Sign your application **C** |
|---|---|---|
| | Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102 | SEND ALL 3 ELEMENTS IN THE SAME PACKAGE: 1 Application form 2 Nonrefundable filing fee in check or money order payable to Register of Copyrights 3 Deposit material |
| | City / State / Zip ▼ Arlington, VA 22202-3604 | MAIL TO: Library of Congress Copyright Office 101 Independence Avenue SE Washington, DC 20559-6000 |

**B**

Registration for Group of Published Photographs (continued)

| | | |
|---|---|---|
| Title of Photograph | muscat224 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | muscat225 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | muscat226 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | muscat227 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | muscat228 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | muscat229 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | muscat230 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | muscat231 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | muscat232 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| | | |
|---|---|---|
| Title of Photograph | muscat233 | |
| Date of First Publication | 6 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | |
|---|---|---|---|
| Number | Title of Photograph | muscat234 | |
| | Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | muscat235 | |
| | Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | muscat236 | |
| | Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | muscat237 | |
| | Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | muscat238 | |
| | Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | muscat239 | |
| | Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | muscat240 | |
| | Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | muscat241 | |
| | Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | muscat242 | |
| | Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| | | | |
|---|---|---|---|
| Number | Title of Photograph | muscat243 | |
| | Date of First Publication | 6 July 2005 | Nation of First Publication Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | |
|---|---|---|---|
| | Title of Photograph | muscat244 | |
| | Date of First Publication | 6    July    2005 | Nation of First Publication    Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | muscat245 | |
| | Date of First Publication | 6    July    2005 | Nation of First Publication    Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | muscat246 | |
| | Date of First Publication | 6    July    2005 | Nation of First Publication    Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | muscat247 | |
| | Date of First Publication | 6    July    2005 | Nation of First Publication    Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | muscat248 | |
| | Date of First Publication | 6    July    2005 | Nation of First Publication    Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | muscat249 | |
| | Date of First Publication | 6    July    2005 | Nation of First Publication    Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | muscat250 | |
| | Date of First Publication | 6    July    2005 | Nation of First Publication    Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | muscat251 | |
| | Date of First Publication | 6    July    2005 | Nation of First Publication    Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | muscat252 | |
| | Date of First Publication | 6    July    2005 | Nation of First Publication    Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | namhai001 | |
| | Date of First Publication | 14    July    2005 | Nation of First Publication    Singapore |
| | | (Month) (Day) (Year) | |
| | Description of Photograph (Optional) | | |

Certificate
will be mailed
in window
envelope to
this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
money order payable to Register of
Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | namhai002 |
| | Date of First Publication | 14 (Month)   July (Day)   2005 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai003 |
| | Date of First Publication | 14 (Month)   July (Day)   2005 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai004 |
| | Date of First Publication | 14 (Month)   July (Day)   2005 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai005 |
| | Date of First Publication | 14 (Month)   July (Day)   2005 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai006 |
| | Date of First Publication | 14 (Month)   July (Day)   2005 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai007 |
| | Date of First Publication | 14 (Month)   July (Day)   2005 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai008 |
| | Date of First Publication | 14 (Month)   July (Day)   2005 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai009 |
| | Date of First Publication | 14 (Month)   July (Day)   2005 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai010 |
| | Date of First Publication | 14 (Month)   July (Day)   2005 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai011 |
| | Date of First Publication | 14 (Month)   July (Day)   2005 (Year)    Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai012 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai013 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai014 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai015 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai016 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai017 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai018 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai019 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai020 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | | | | | | |
|---|---|---|---|---|---|---|
| | Title of Photograph | namhai021 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai022 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | Singapore |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai023 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | Singapore |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai024 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | Singapore |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai025 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | Singapore |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai026 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | Singapore |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai027 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | Singapore |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai028 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | Singapore |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai029 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | Singapore |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai030 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | Singapore |

| Number | | | | | |
|--------|--|--|--|--|--|
| | Title of Photograph | namhai031 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication |
| | Description of Photograph (Optional) | | | | Singapore |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B** Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | namhai032 | |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai033 | |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai034 | |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai035 | |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai036 | |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai037 | |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai038 | |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai039 | |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai040 | |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai041 | |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Number

Title of Photograph    namhai042

Date of First Publication    14    July    2005    Nation of First Publication    Singapore
                           (Month)   (Day)   (Year)

Description of Photograph _____
                          (Optional)

Registration
for Group of
Published
Photographs
(continued)

Number

Title of Photograph    namhai043

Date of First Publication    14    July    2005    Nation of First Publication    Singapore
                           (Month)   (Day)   (Year)

Description of Photograph _____
                          (Optional)

Number

Title of Photograph    namhai044

Date of First Publication    14    July    2005    Nation of First Publication    Singapore
                           (Month)   (Day)   (Year)

Description of Photograph _____
                          (Optional)

Number

Title of Photograph    namhai045

Date of First Publication    14    July    2005    Nation of First Publication    Singapore
                           (Month)   (Day)   (Year)

Description of Photograph _____
                          (Optional)

Number

Title of Photograph    namhai046

Date of First Publication    14    July    2005    Nation of First Publication    Singapore
                           (Month)   (Day)   (Year)

Description of Photograph _____
                          (Optional)

Number

Title of Photograph    namhai047

Date of First Publication    14    July    2005    Nation of First Publication    Singapore
                           (Month)   (Day)   (Year)

Description of Photograph _____
                          (Optional)

Number

Title of Photograph    namhai048

Date of First Publication    14    July    2005    Nation of First Publication    Singapore
                           (Month)   (Day)   (Year)

Description of Photograph _____
                          (Optional)

Number

Title of Photograph    namhai049

Date of First Publication    14    July    2005    Nation of First Publication    Singapore
                           (Month)   (Day)   (Year)

Description of Photograph _____
                          (Optional)

Number

Title of Photograph    namhai050

Date of First Publication    14    July    2005    Nation of First Publication    Singapore
                           (Month)   (Day)   (Year)

Description of Photograph _____
                          (Optional)

Number

Title of Photograph    namhai051

Date of First Publication    14    July    2005    Nation of First Publication    Singapore
                           (Month)   (Day)   (Year)

Description of Photograph _____
                          (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3 Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai052 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai053 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai054 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai055 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai056 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai057 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai058 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai059 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai060 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai061 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

| | |
|---|---|
| Name ▼ | Jennison & Shultz, PC |
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

1 Application form
2 Nonrefundable filing fee in check or
money order payable to Register of
Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | namhai062 |
| | Date of First Publication | 14 (Month)  July (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | namhai063 |
| | Date of First Publication | 14 (Month)  July (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai064 |
| | Date of First Publication | 14 (Month)  July (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai065 |
| | Date of First Publication | 14 (Month)  July (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai066 |
| | Date of First Publication | 14 (Month)  July (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai067 |
| | Date of First Publication | 14 (Month)  July (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai068 |
| | Date of First Publication | 14 (Month)  July (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | namhai069 |
| | Date of First Publication | 14 (Month)  July (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa001 |
| | Date of First Publication | 16 (Month)  September (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa002 |
| | Date of First Publication | 16 (Month)  September (Day)  2005 (Year)  Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

**YOU MUST:**
• Complete all necessary spaces
• Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**B**

| | | |
|---|---|---|
| Title of Photograph | carcosa003 | |
| Date of First Publication | 16 September 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai185 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai186 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai187 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai188 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai189 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai190 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai191 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai192 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | setai193 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

**C**

Name ▼ Jennison & Shultz, PC
Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼ Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai194 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication   Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai195 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication   Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai196 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication   Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai197 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication   Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai198 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication   Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai199 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication   Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai200 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication   Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai201 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication   Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai202 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication   Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai203 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication   Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ | Jennison & Shultz, PC |
|---|---|
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | setai204 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | setai205 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | setai206 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | setai207 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | setai208 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | setai209 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | setai210 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | setai211 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | setai212 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | Title of Photograph | setai213 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jemison & Sinitz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai214 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai215 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai216 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai217 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai218 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai219 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai220 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai221 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai222 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai223 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| Certificate will be mailed in window envelope to this address | Name ▼ Jennison & Shultz, PC |
|---|---|
| | Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102 |
| | City / State / Zip ▼ Arlington, VA 22202-3604 |

**YOU MUST:**
- Complete all necessary spaces
- Sign your application

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE**

1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai224 | **B** |
| | Date of First Publication | 8 October 2005 | |
| | | (Month) (Day) (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | | Registration for Group of Published Photographs (continued) |
| | | (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai225 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year)    Nation of First Publication    Singapore |
| | Description of Photograph | |
| | | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai226 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year)    Nation of First Publication    Singapore |
| | Description of Photograph | |
| | | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai227 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year)    Nation of First Publication    Singapore |
| | Description of Photograph | |
| | | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai228 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year)    Nation of First Publication    Singapore |
| | Description of Photograph | |
| | | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai229 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year)    Nation of First Publication    Singapore |
| | Description of Photograph | |
| | | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai230 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year)    Nation of First Publication    Singapore |
| | Description of Photograph | |
| | | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai231 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year)    Nation of First Publication    Singapore |
| | Description of Photograph | |
| | | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai232 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year)    Nation of First Publication    Singapore |
| | Description of Photograph | |
| | | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai233 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year)    Nation of First Publication    Singapore |
| | Description of Photograph | |
| | | (Optional) |

Certificate will be mailed in window envelope to this address:

| | **C** |
|---|---|
| Name ▼  Jennison & Shultz, PC | YOU MUST: • Complete all necessary spaces • Sign your application |
| Number / Street / Apt ▼  2001 Jefferson Davis Hwy.; Suite 1102 | SEND ALL 3 ELEMENTS IN THE SAME PACKAGE: 1. Application form 2. Nonrefundable filing fee in check or money order payable to Register of Copyrights 3. Deposit material |
| City / State / Zip ▼  Arlington, VA 22202-3604 | MAIL TO: Library of Congress Copyright Office 101 Independence Avenue SE Washington, DC 20559-6000 |

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | |

Title of Photograph **setai234**

Date of First Publication **8** (Month) **October** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

| | |
|---|---|
| Number | |

Title of Photograph **setai235**

Date of First Publication **8** (Month) **October** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

| | |
|---|---|
| Number | |

Title of Photograph **setai236**

Date of First Publication **8** (Month) **October** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

| | |
|---|---|
| Number | |

Title of Photograph **setai237**

Date of First Publication **8** (Month) **October** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

| | |
|---|---|
| Number | |

Title of Photograph **setai238**

Date of First Publication **8** (Month) **October** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

| | |
|---|---|
| Number | |

Title of Photograph **setai239**

Date of First Publication **8** (Month) **October** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

| | |
|---|---|
| Number | |

Title of Photograph **setai240**

Date of First Publication **8** (Month) **October** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

| | |
|---|---|
| Number | |

Title of Photograph **setai241**

Date of First Publication **8** (Month) **October** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

| | |
|---|---|
| Number | |

Title of Photograph **setai242**

Date of First Publication **8** (Month) **October** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

| | |
|---|---|
| Number | |

Title of Photograph **setai243**

Date of First Publication **8** (Month) **October** (Day) **2005** (Year)    Nation of First Publication **Singapore**

Description of Photograph (Optional)

---

Certificate will be mailed in window envelope to this address

**C**

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai244 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai245 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai246 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai247 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai248 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai249 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai250 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai251 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai252 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai253 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph   setai254 |
| | Date of First Publication   8   October   2005   Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) |
| | Description of Photograph   (Optional) |

| | |
|---|---|
| Number | Title of Photograph   setai255 |
| | Date of First Publication   8   October   2005   Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) |
| | Description of Photograph   (Optional) |

| | |
|---|---|
| Number | Title of Photograph   setai256 |
| | Date of First Publication   8   October   2005   Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) |
| | Description of Photograph   (Optional) |

| | |
|---|---|
| Number | Title of Photograph   setai257 |
| | Date of First Publication   8   October   2005   Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) |
| | Description of Photograph   (Optional) |

| | |
|---|---|
| Number | Title of Photograph   setai258 |
| | Date of First Publication   8   October   2005   Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) |
| | Description of Photograph   (Optional) |

| | |
|---|---|
| Number | Title of Photograph   setai259 |
| | Date of First Publication   8   October   2005   Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) |
| | Description of Photograph   (Optional) |

| | |
|---|---|
| Number | Title of Photograph   setai260 |
| | Date of First Publication   8   October   2005   Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) |
| | Description of Photograph   (Optional) |

| | |
|---|---|
| Number | Title of Photograph   setai261 |
| | Date of First Publication   8   October   2005   Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) |
| | Description of Photograph   (Optional) |

| | |
|---|---|
| Number | Title of Photograph   setai262 |
| | Date of First Publication   8   October   2005   Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) |
| | Description of Photograph   (Optional) |

| | |
|---|---|
| Number | Title of Photograph   setai263 |
| | Date of First Publication   8   October   2005   Nation of First Publication   Singapore |
| | (Month)   (Day)   (Year) |
| | Description of Photograph   (Optional) |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B** Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph __ setai264 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai265 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai266 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai267 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai268 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai269 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai270 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai271 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai272 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

| | |
|---|---|
| Number | Title of Photograph __ setai273 |
| | Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph _____ (Optional) |

**C** Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable in Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai274 | |
| Date of First Publication | 8    October    2005 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai275 | |
| Date of First Publication | 8    October    2005 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai276 | |
| Date of First Publication | 8    October    2005 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai277 | |
| Date of First Publication | 8    October    2005 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai278 | |
| Date of First Publication | 8    October    2005 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai279 | |
| Date of First Publication | 8    October    2005 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai280 | |
| Date of First Publication | 8    October    2005 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai281 | |
| Date of First Publication | 8    October    2005 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai282 | |
| Date of First Publication | 8    October    2005 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai283 | |
| Date of First Publication | 8    October    2005 | Nation of First Publication    Singapore |
| | (Month)    (Day)    (Year) | |
| Description of Photograph | (Optional) | |

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai284 | |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** | Nation of First Publication Singapore |
| Description of Photograph **(Optional)** | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai285 | |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** | Nation of First Publication Singapore |
| Description of Photograph **(Optional)** | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai286 | |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** | Nation of First Publication Singapore |
| Description of Photograph **(Optional)** | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai287 | |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** | Nation of First Publication Singapore |
| Description of Photograph **(Optional)** | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai288 | |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** | Nation of First Publication Singapore |
| Description of Photograph **(Optional)** | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai289 | |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** | Nation of First Publication Singapore |
| Description of Photograph **(Optional)** | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai290 | |
| Date of First Publication | 8 **(Month)** October **(Day)** 2005 **(Year)** | Nation of First Publication Singapore |
| Description of Photograph **(Optional)** | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa004 | |
| Date of First Publication | 16 **(Month)** September **(Day)** 2005 **(Year)** | Nation of First Publication Singapore |
| Description of Photograph **(Optional)** | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa005 | |
| Date of First Publication | 16 **(Month)** September **(Day)** 2005 **(Year)** | Nation of First Publication Singapore |
| Description of Photograph **(Optional)** | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa006 | |
| Date of First Publication | 16 **(Month)** September **(Day)** 2005 **(Year)** | Nation of First Publication Singapore |
| Description of Photograph **(Optional)** | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jeanison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa007 |
| | Date of First Publication | 16 September 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |
| | (Optional) | |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa008 |
| | Date of First Publication | 16 September 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |
| | (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa009 |
| | Date of First Publication | 16 September 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |
| | (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa010 |
| | Date of First Publication | 16 September 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |
| | (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa011 |
| | Date of First Publication | 16 September 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |
| | (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa012 |
| | Date of First Publication | 16 September 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |
| | (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa013 |
| | Date of First Publication | 16 September 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |
| | (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa014 |
| | Date of First Publication | 16 September 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |
| | (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa015 |
| | Date of First Publication | 16 September 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |
| | (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | carcosa016 |
| | Date of First Publication | 16 September 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |
| | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | carcosa017 | | |
|---|---|---|---|---|
| | Date of First Publication | 16 September 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | carcosa018 | | |
|---|---|---|---|---|
| | Date of First Publication | 16 September 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | carcosa019 | | |
|---|---|---|---|---|
| | Date of First Publication | 16 September 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | carcosa020 | | |
|---|---|---|---|---|
| | Date of First Publication | 16 September 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | carcosa021 | | |
|---|---|---|---|---|
| | Date of First Publication | 16 September 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | carcosa022 | | |
|---|---|---|---|---|
| | Date of First Publication | 16 September 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | carcosa023 | | |
|---|---|---|---|---|
| | Date of First Publication | 16 September 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | setai291 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | setai292 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

| Number | Title of Photograph | setai293 | | |
|---|---|---|---|---|
| | Date of First Publication | 8 October 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai294 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai295 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai296 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai297 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai298 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai299 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai300 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai301 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai302 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai303 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai304 | |
| | Date of First Publication | 8   October   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

**B**
Registration for Group of Published Photographs (continued)

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai305 | |
| | Date of First Publication | 8   October   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai306 | |
| | Date of First Publication | 8   October   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai307 | |
| | Date of First Publication | 8   October   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai308 | |
| | Date of First Publication | 8   October   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai309 | |
| | Date of First Publication | 8   October   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai310 | |
| | Date of First Publication | 8   October   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai311 | |
| | Date of First Publication | 8   October   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai312 | |
| | Date of First Publication | 8   October   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

| Number | | | |
|---|---|---|---|
| | Title of Photograph | setai313 | |
| | Date of First Publication | 8   October   2005 | Nation of First Publication   Singapore |
| | | (Month)   (Day)   (Year) | |
| | Description of Photograph | (Optional) | |

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**

**Number**

Title of Photograph: setai314
Date of First Publication: 8 (Month) October (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph: (Optional)

**B**

Registration for Group of Published Photographs (continued)

**Number**

Title of Photograph: setai315
Date of First Publication: 8 (Month) October (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph: (Optional)

**Number**

Title of Photograph: setai316
Date of First Publication: 8 (Month) October (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph: (Optional)

**Number**

Title of Photograph: setai317
Date of First Publication: 8 (Month) October (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph: (Optional)

**Number**

Title of Photograph: setai318
Date of First Publication: 8 (Month) October (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph: (Optional)

**Number**

Title of Photograph: setai319
Date of First Publication: 8 (Month) October (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph: (Optional)

**Number**

Title of Photograph: setai320
Date of First Publication: 8 (Month) October (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph: (Optional)

**Number**

Title of Photograph: setai321
Date of First Publication: 8 (Month) October (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph: (Optional)

**Number**

Title of Photograph: setai322
Date of First Publication: 8 (Month) October (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph: (Optional)

**Number**

Title of Photograph: setai323
Date of First Publication: 8 (Month) October (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph: (Optional)

---

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai324 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication   Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai325 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication   Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai326 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication   Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai327 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication   Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai328 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication   Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai329 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication   Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai330 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication   Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai331 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication   Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai332 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication   Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai333 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication   Singapore |
| | | (Month) | (Day) | (Year) | |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai334 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai335 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai336 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai337 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai338 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai339 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai340 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai341 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai342 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai343 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ | Jennison & Shultz, PC |
|---|---|
| Number / Street / Apt ▼ | 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ | Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| | Title of Photograph | setai344 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai345 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai346 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai347 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai348 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai349 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai350 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai351 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai352 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai353 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year)   Nation of First Publication   Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or
money order payable to Register of
Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai354 |
| | Date of First Publication | 8    October    2005 |
| | | (Month)    (Day)    (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai355 |
| | Date of First Publication | 8    October    2005 |
| | | (Month)    (Day)    (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai356 |
| | Date of First Publication | 8    October    2005 |
| | | (Month)    (Day)    (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai357 |
| | Date of First Publication | 8    October    2005 |
| | | (Month)    (Day)    (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai358 |
| | Date of First Publication | 8    October    2005 |
| | | (Month)    (Day)    (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai359 |
| | Date of First Publication | 8    October    2005 |
| | | (Month)    (Day)    (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai360 |
| | Date of First Publication | 8    October    2005 |
| | | (Day)    (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai361 |
| | Date of First Publication | 8    October    2005 |
| | | (Month)    (Day)    (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai362 |
| | Date of First Publication | 8    October    2005 |
| | | (Month)    (Day)    (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai363 |
| | Date of First Publication | 8    October    2005 |
| | | (Month)    (Day)    (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | |
|---|---|
| | Title of Photograph ___ setai364 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| Number | |
|---|---|
| | Title of Photograph ___ setai365 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| Number | |
|---|---|
| | Title of Photograph ___ setai366 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| Number | |
|---|---|
| | Title of Photograph ___ setai367 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| Number | |
|---|---|
| | Title of Photograph ___ setai368 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| Number | |
|---|---|
| | Title of Photograph ___ setai369 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| Number | |
|---|---|
| | Title of Photograph ___ setai370 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| Number | |
|---|---|
| | Title of Photograph ___ setai371 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| Number | |
|---|---|
| | Title of Photograph ___ setai372 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| Number | |
|---|---|
| | Title of Photograph ___ setai373 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for a Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai374 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai375 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai376 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai377 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai378 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai379 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai380 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai381 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai382 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai383 | |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | |

Certificate will be mailed in window envelope to this address:

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

1. Application form
2. Nonrefundable filing fee in check or
money order payable to Register of
Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| Number | | |
|---|---|---|
| | Title of Photograph | setai384 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai385 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai386 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai387 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai388 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai389 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai390 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai391 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai392 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | |
| | Date of First Publication | |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | |
| | Description of Photograph | (Optional) |

Certificate will be mailed in window envelope in this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**C**